Hand-Delivered

FILED
CHARLOTTE, NC

SEP 1 8 2025

US DISTRICT COURT
WESTERN DISTRICT OF NC

# Wray v RTX Corp 3:25CV-00656

## Prepared for The Honorable Max O. Cogburn Jr.

### United States District Judge

### Western District of North Carolina

### Charlotte Division

5.5 + 7.20

# U.S. - China Case Outline

| Company Name | Industry | CEO | Est. Value [$392.5B] | Headquarters | U.S. Entities [773] | China Linked Entities [140] | Notes |
|---|---|---|---|---|---|---|---|
| RTX Corp | Aerospace & Defense | Christopher Calio | $208.6B | Arlington, VA | 32 | 23 | Terminated my employment for disclosing fraud on **9.13.2024** |
| Exiger Limited | Software Services | Brandon Daniels | $249.5M | New York, NY | 132 | 4 | Executed a Master Terms Agreement that excludes "fraud" with RTX, **3.31.2017** |
| MQMF Charlotte SouthPark | Commercial Real Estate | Gregory West | $4B | Dallas, TX | 123 | 31 | Legal entity on lease non-renewal letter on **9.3.2025** from Hazel SouthPark |
| Fluor | Engineering, Procurement, and Construction | David Constable | $6.6B | Irving, TX | 21 | 8 | Controlling company *Duke Energy Corporation* & controls *TRS Staffing Solutions*; F0003495 in China is a U.S. branch |
| TRS Staffing | Personnel Staffing | Martin Foulser Stacy Dillow | $216.9M | Houston, TX | 67 | 22 | Potential employment agency used by China to recruit; MQMF-TRS LLC on **6.24.2021** |
| Compass Real Estate | Residential and Commercial Real Estate | Robert Reffkin | $4.9B | New York, NY | 34 | 17 | Real Estate company that sold my house, 1022 Torrens Dr in **May 2025**. Fraud invoice from EMET Lending (buyer). |
| Duke Energy | Power & Energy | Lynn Good | $94.8B | Charlotte, NC | 35 | 4 | Business entities with Fluor. In China since **12/16/88** |
| Willow Bridge | Commercial Real Estate | Duncan Osborne | $2.6B | Dallas, TX | 35 | 0 | Lease non-renewal from Hazel SouthPark manages Hazel |
| ZOM Living | Commercial Real Estate | Gregory West | $2.9B | Orlando, FL | 158 | 4 | Sold Hazel SouthPark for $131M in **May 2022** |
| Quest Global | Engineering Services | Ajit Prabhu | $1.8B | Singapore | 22 | 10 | RTX's external supplier used to send U.S. classified drawings to Exiger and other suppliers |
| OTIS Elevator | Elevators, Escalators, Lifes & Moving Walks | Judith Marks | $35B | Farmington, CT | 42 | 8 | 2020 RTX spinoff; active entities with United Technologies as the controlling company |
| Lincoln Property | Residential and Commercial Real Estate | Clay Duvall David Binswanger | $30.8B | Dallas, TX | 72 | 9 | Lease non-renewal from Hazel SouthPark |

5.5 + 7.20



# Business Entity Rollup
## (1,102 entities identified)

Wray v RTX Corp 3:25-CV00656

| Company Name | Est. Value $B |
|---|---|
| RTX Corp | $ 208.60 |
| Duke Energy | $ 94.80 |
| OTIS Elevator | $ 35.00 |
| Lincoln Property | $ 30.80 |
| Fluor | $ 6.60 |
| Compass Real Estate | $ 4.90 |
| MQMF Charlotte | $ 4.00 |
| ZOM Living | $ 2.90 |
| Willow Bridge | $ 2.60 |
| Quest Global | $ 1.80 |
| Exiger Limited | $ 0.25 |
| TRS Staffing | $ 0.22 |

Legend: ■ U.S. Entities ■ China Linked Entities ■ Global Entities ■ Total Entities

5.5 + 7.20

Wray v RTX Corp 3:25-CV00656

# Business Entity # by Region

| Region | Active | Inactive | Grand Total |
|---|---|---|---|
| United States | 652 | 121 | 773 |
| China | 90 | 50 | 140 |
| European Union | 35 | 1 | 36 |
| Southeast Asia | 26 | 9 | 35 |
| British Isles | 21 | 5 | 26 |
| Indian Subcontinent | 21 | 2 | 23 |
| Canada | 14 | 6 | 20 |
| Oceania | 8 | 6 | 14 |
| Southern Africa | 7 | - | 7 |
| Central Europe | 5 | 1 | 6 |
| African Great Lakes | 6 | - | 6 |
| Central America | 3 | - | 3 |
| South America | 2 | - | 2 |
| North Atlantic | 2 | - | 2 |
| Eastern Europe | 2 | - | 2 |
| Carrbean | 1 | - | 1 |
| Southern Caribbean Sea | - | 1 | 1 |
| Middle East | 1 | - | 1 |
| Channel Islands | 1 | - | 1 |
| East Asia | 1 | - | 1 |
| British Overseas | - | 1 | 1 |
| Southeast Europe | 1 | - | 1 |
| **Grand Total** | **899** | **203** | **1102** |



5.5 + 7.20

# U.S. Business Entity # by Company

| Business Name | Active | Inactive | Grand Total |
|---|---|---|---|
| ZOM | 137 | 21 | 158 |
| Exiger | 121 | 11 | 132 |
| MQMF | 111 | 12 | 123 |
| Lincoln | 54 | 18 | 72 |
| TRS | 55 | 12 | 67 |
| OTIS/RTX | 33 | 9 | 42 |
| Willow Bridge | 35 | - | 35 |
| Duke | 12 | 23 | 35 |
| Compass | 29 | 5 | 34 |
| RTX | 29 | 3 | 32 |
| RTX/Quest | 18 | 4 | 22 |
| Fluor | 18 | 3 | 21 |
| **Grand Total** | **652** | **121** | **773** |





# China Business Entity # by Company

| Business Name | Active | Inactive | Grand Total |
|---|---|---|---|
| MQMF | 16 | 15 | 31 |
| RTX | 22 | 1 | 23 |
| TRS | 13 | 9 | 22 |
| Compass | 12 | 5 | 17 |
| RTX/Quest | 6 | 4 | 10 |
| Lincoln | 6 | 3 | 9 |
| Fluor | 4 | 4 | 8 |
| OTIS/RTX | 6 | 2 | 8 |
| Duke | 1 | 3 | 4 |
| ZOM | 2 | 2 | 4 |
| Exiger | 2 | 2 | 4 |
| Grand Total | 90 | 50 | 140 |



MQMF ■ RTX ■ TRS ▫ Compass ■ RTX/Quest ■ Lincoln ■ Fluor ■ OTIS/RTX ■ Duke ■ ZOM ■ Exiger



## U.S. Business Entity Pareto by State
### (773 Entities)

5.5 + 7.20

# China Business Entity Pareto by Business
## (140 China Linked Entities)



5.5 + 7.20

# RTX Corp Business Entity Analysis
## (109-Entities)

| Org Date | Company | Business Entity # | Company Type | Company Jurisdiction |
|---|---|---|---|---|
| 7/21/2025 | RTX INVESTMENTS LLC | L25000335233 | LLC | FL |
| 8/4/2024 | RAYTHEON PTY LTD | 679656341 | Private limited by shares | Australia |
| 5/20/2024 | RTX ENTERTAINMENT | 6236969 | Stock Corporation | CA |
| 3/21/2024 | TRIANGLE UNITED TECHNOLOGIES L.L.C. | 2813561 | LLC | NC |
| 4/18/2023 | RTX KARTING USA LLC | L23000191980 | LLC | FL |
| 3/31/2023 | RTX COMPETITION LLC | L23000162642 | LLC | FL |
| 1/13/2023 | RTX LLC | L23000027394 | LLC | FL |
| 2/7/2022 | SINO-SWISS UNITED AERO TECHNOLOGIES SINGAPORE PTE. LTD. | 202204035N | Private limited by shares | Singapore |
| 7/23/2021 | RTX CORP. | 6226711 | Corporation | NY |
| 3/18/2021 | CHAC UNITED TECHNOLOGIES PRIVATE LIMITED | U74999PN2021PTC199588 | Private | India |
| 1/19/2021 | RTX ENTERPRISES LLC | 4604407 | LLC | OH |
| 6/22/2020 | GE UNITED TECHNOLOGIES II, INC. | 4609839 | Stock Corporation | CA |
| 3/17/2020 | HONG KONG RAYTHEON INTERNATIONAL TRADING LIMITED | 2924290 | Private limited by shares | Hong Kong |
| 1/16/2020 | CHINA RAYTHEON TECHNOLOGY LIMITED | 2912607 | Private limited by shares | Hong Kong |
| 12/27/2019 | BEIJING DONGKE UNITED TECHNOLOGIES CO., LIMITED | 2905994 | Private limited by shares | Hong Kong |
| 10/25/2019 | UNITED TECHNOLOGIES LIMITED | 2886007 | Private limited by shares | Hong Kong |
| 7/17/2019 | UNITED TECHNOLOGIES HONG KONG LIMITED | 2853462 | Private limited by shares | Hong Kong |
| 5/23/2019 | NEW UNITED TECHNOLOGIES USA INC | 4281041 | Stock Corporation | CA |
| 4/25/2019 | RTX TECHNOLOGIES, LLC | 0803301499 | LLC | TX |
| 4/8/2019 | GLOBAL UNITED TECHNOLOGIES COMPANY LIMITED | 2812081 | Private limited by shares | Hong Kong |
| 3/21/2019 | GE UNITED TECHNOLOGIES, LLC | 201908710021 | LLC | CA |
| 3/15/2019 | JP UNITED TECHNOLOGIES PTE. LTD. | 201908508G | Private limited by shares | Singapore |
| 8/1/2018 | RTX CANADA HOLDINGS, INC. | 5385501 | Foreign Business Corporation | NY |
| 7/4/2018 | UNITED TECHNOLOGIES GROUP LIMITED | 2717154 | Private limited by shares | Hong Kong |
| 4/20/2018 | KV UNITED TECHNOLOGIES PRIVATE LIMITED | U72900TG2018PTC123981 | Private limited by shares | India |
| 4/13/2018 | RTX USA GROUP, LLC | L18000093262 | LLC | FL |
| 2/26/2018 | RTX LLC | 0802945961 | LLC | TX |
| 1/18/2018 | UNITED TECHNOLOGIES DYNAMICS LIMITED | 2643434 | Private limited by shares | Hong Kong |
| 1/11/2018 | PAN-UNITED TECHNOLOGIES PTE. LTD. | 201801469C | Private limited by shares | Singapore |
| 9/19/2017 | RTX TECHNOLOGY CO., LIMITED | 2581181 | Private limited by shares | Hong Kong |
| 5/12/2017 | TIEN UNITED TECHNOLOGIES | 53362510J | Sole Proprietor | Singapore |
| 11/21/2016 | RTX CORPORATION | 1556221 | Foreign Business Corporation | NC |
| 10/28/2016 | RTX LIMITED | 2443471 | Private limited by shares | Hong Kong |
| 9/23/2016 | RAYTHEON GROUP LIMITED | 2430759 | Private limited by shares | Hong Kong |
| 9/16/2016 | RAYTHEON CCS LIMITED | OC1085 | Private | Malta |

| 8/5/2016 | EQUIFIN UNITED TECHNOLOGIES PRIVATE LIMITED | U74999HR2016PTC065312 | Private limited by shares | India |
|---|---|---|---|---|
| 5/25/2016 | AMERICAN RAYTHEON CO., LTD | 20161369409 | Corporation | CO |
| 12/8/2015 | HABIB UNITED TECHNOLOGIES LIMITED | 80010000974776 | Private limited by shares | Uganda |
| 7/24/2015 | HONG KONG UNITED TECHNOLOGIES TRADING LIMITED | 2267114 | Private limited by shares | Hong Kong |
| 8/17/2012 | PHOENIX UNITED TECHNOLOGIES LIMITED LIABILITY COMPANY | 0400512674 | LLC | NJ |
| 7/13/2012 | RAYTHEON GROUP LIMITED | 80010003752999 | Private limited by shares | Uganda |
| 9/5/2011 | GERMANY DERATON UNITED TECHNOLOGIES GROUP CO., LIMITED | 1662278 | Private limited by shares | Hong Kong |
| 7/27/2011 | UNITED TECHNOLOGIES INTERNATIONAL LIMITED | 1644119 | Private limited by shares | Hong Kong |
| 7/25/2011 | UNITED TECHNOLOGIES GLOBAL LIMITED | 1642012 | Private limited by shares | Hong Kong |
| 11/23/2010 | GLOBAL UNITED TECHNOLOGIES, INC. | 719111 | Public limited company | Panama |
| 9/3/2010 | UNITED TECHNOLOGIES SERVICES LTD | 102120312 | Private | Rwanda |
| 7/22/2010 | RTX BBN TECHNOLOGIES, INC. | F10000003335 | Foreign Business Corporation | FL |
| 7/21/2010 | RTX CORPORATION | F13668785 | Foreign Business Corporation | MD |
| 6/8/2010 | RTX INTERNATIONAL LIMITED | 1466447 | Private limited by shares | Hong Kong |
| 4/19/2010 | CÔNG TY CỔ PHẦN GIẢI PHÁP TIN HỌC VÀ CÔNG NGHỆ LIÊN KẾT | 0003227588 | Shareholding company | Viet Nam |
| 12/17/2009 | CÔNG TY CP CÔNG NGHỆ TÂM HỢP NHẤT BÌNH THUẬN | 0000956422 | Shareholding company | Viet Nam |
| 5/13/2009 | SYSTEM UNITED TECHNOLOGIES LIMITED | 1337650 | Private limited by shares | Hong Kong |
| 11/19/2008 | RTX BBN TECHNOLOGIES, INC. | 1072481 | Foreign Business Corporation | NC |
| 10/24/2008 | ANSCHUETZ SINGAPORE PTE. LTD. | 200820584C | Private limited by shares | Singapore |
| 9/8/2008 | UNITED TECHNOLOGIES CORPORATION INDIA PRIVATE LIMI TED | U63000KA2008FTC058264 | Private limited by shares | India |
| 9/8/2008 | UNITED TECHNOLOGIES CORPORATION INDIA PRIVATE LIMITED | U63000DL2008FTC270957 | Private limited by shares | India |
| 6/12/2008 | THALES -RAYTHEON SYSTEMS COMPANY SAS | 0812025008 | Private | France |
| 12/20/2007 | CÔNG TY CỔ PHẦN CÔNG NGHỆ TÂM HỢP NHẤT | 0001533363 | Shareholding company | Viet Nam |
| 5/23/2007 | RAYTHEON COMPANY COMBINED DB/DC MASTER TRUST | 2117780-9 | Private | Finland |
| 10/31/2005 | RAYTHEON MASTER PENSION TRUST | 1997279-0 | Private | Finland |
| 9/16/2005 | GOME UNITED TECHNOLOGIES (SINGAPORE) CO. PTE. LTD. | 200512971W | Private limited by shares | Singapore |
| 3/30/2005 | RTX CORP. | 3947668 | Corporation | DE |
| 12/29/2004 | AE UNITED TECHNOLOGIES (ASIA PACIFIC) LIMITED | 0942462 | Private limited by shares | Hong Kong |
| 2/27/2004 | RTX AMERICA, INC. | 2578693 | Stock Corporation | CA |
| 6/11/2003 | GLOBAL UNITED TECHNOLOGIES PTE. LTD. | 200305374G | Private limited by shares | Singapore |
| 1/15/2003 | RAYTHEON COMPANY MASTER TRUST | 1805265-0 | Private | Finland |
| 11/17/2002 | RAYTHEON AEROSPACE LLC | 560020497 | Foreign | Israel |
| 7/15/2002 | UNITED TECHNOLOGIES (PACIFIC ASIA) LIMITED | 0806252 | Private limited by shares | Hong Kong |
| 6/5/2001 | RAYTHEON SYSTEMS LIMITED | 20122 | Private | Barbados |
| 3/9/2001 | RAYTHEON CCS LIMITED | 340089 | Private limited by shares | Ireland |
| 6/2/1999 | REITZ UNITED TECHNOLOGIES PRIVATE LIMITED | U29219AP1999PTC031821 | Private | India |
| 8/13/1997 | UNITED TECHNOLOGIES FAR EAST LIMITED | 0620300 | Private limited by shares | Hong Kong |
| 12/1/1996 | RAYTHEON INTERNATIONAL INC | 0851000992 | Private | France |

| 5/2/1996 | RTX, INC. | 0139930000 | Corporation | TX |
|---|---|---|---|---|
| 4/25/1996 | RAYTHEON INTERNATIONAL, INC | 0458958270 | Private | France |
| 3/22/1996 | S S UNITED TECHNOLOGIES PRIVATE LIMITED | U72200KL1996PTC010197 | Private limited by shares | India |
| 6/21/1995 | UNITED TECHNOLOGIES INTERNATIONAL OPERAT IONS INC | F03644 | Liaison Office | India |
| 1/25/1995 | WASHINGTON QUALITY PROGRAMS COMPANY | S95FC4883A | Foreign Business Corporation | Singapore |
| 4/28/1994 | UNITED TECHNOLOGIES (INT'L) LIMITED | 0476464 | Private limited by shares | Hong Kong |
| 3/25/1994 | RAYTHEON INTERNATIONAL, INC. | S94FC4698K | Foreign Business Corporation | Singapore |
| 2/25/1994 | RAYTHEON AUSTRALIA PTY LTD | 063709295 | Private limited by shares | Australia |
| 11/24/1992 | RTX HONG KONG LIMITED | 0390990 | Private limited by shares | Hong Kong |
| 3/24/1992 | ELMWOOD HOLDINGS, LLC | 2293644 | LLC | DE |
| 5/23/1991 | FULLY UNITED TECHNOLOGIES LIMITED | 0311252 | Private limited by shares | Hong Kong |
| 6/6/1990 | A. SCHAAD, RESEARCH UNITED TECHNOLOGIES | 643134 | Sole Proprietorship | Switzerland |
| 3/25/1989 | RAYTHEON AIRCRAFT SYSTEMS INTERNATIONAL | S89FC3981D | Foreign Business Corporation | Singapore |
| 1/28/1986 | UNITED TECHNOLOGIES (PRIVATE) LIMITED | 0014026 | Private | Pakistan |
| 3/6/1980 | ALPHA AMERICAN INDUSTRIES, INC. | 0050977000 | Corporation | TX |
| 10/9/1978 | U. T. C. UNITED TECHNOLOGIES CONSULTANTS, S.A. | 31135 | Public limited company | Panama |
| 10/23/1975 | UNITED TECHNOLOGIES (EUROPE), INC. | 817640 | Corporation | DE |
| 5/21/1969 | RAYTHEON OVERSEAS LIMITED | 0406781772 | Private | France |
| 8/15/1962 | RTX CORPORATION | 587215 | Corporation | DE |
| 6/26/1958 | RTX (NY) | 111879 | Foreign Business Corporation | NY |
| 6/19/1956 | RTX (FL) CORPORATION | 811107 | Foreign Business Corporation | FL |
| 8/27/1934 | RAYTHEON TECHNOLOGIES CORPORATION | 0088996 | Stock Corporation | CT |
| *1/1/1900 | "UNITED TECHNOLOGIES LIMITED" | 30032403 | Private | Ukraine |
| *1/1/1900 | "UNITED TECHNOLOGIES LTD" | 23306859 | Private | Ukraine |
| *1/1/1900 | DEGE NE SHQIPERI E RAYTHEON T.S.C.L.L.C | K51730026U | Private | Albania |
| *1/1/1900 | RAYTHEON BRASIL SISTEMAS DE INTEGRACAO LTDA. | 00357341000119 | Private | Brazil |
| *1/1/1900 | RAYTHEON ENGINEERS & CONSTRUCTORS UK LTD., BRANCH IN CROATIA | 01414844 | Private | UK |
| *1/1/1900 | RAYTHEON GLOBAL TECHNOLOGIES, INC. | F1380460 | (blank) | VA |
| *1/1/1900 | RAYTHEON INTERNATIONAL INC | F01327 | (blank) | India |
| *1/1/1900 | RAYTHEON INTERNATIONAL, INC.ARLINGTON - SUCURSALA BUCURESTI | 38190808 | Private | Romania |
| *1/1/1900 | RAYTHEON INVESTMENTS LIMITED | 99269 | Private limited by shares | UK |
| *1/1/1900 | RAYTHEON RADAR LTD., WILMINGTON, ZWEIGNIEDERLASSUNG LUZERN | 1535853 | Foreign | Switzerland |
| *1/1/1900 | RAYTHEON S.R.L. | 40956088 | Private limited by shares | Romania |
| *1/1/1900 | RAYTHEON SERV SRL | 9593211 | Private limited by shares | Romania |
| *1/1/1900 | UNITED TECHNOLOGIES LIMITED | 55775 | Private | Gibraltar |
| *1/1/1900 | VERTEX PROFESSIONAL SERVICES GMBH, RÜSSELSHEIM (DEUTSCHLAND), ZWEIGNIEDERLASSUNG ZÜRICH | 351642 | (blank) | Switzerland |

# Exiger Business Entity Analysis
## (160-Entities)

| Org Date | Company | Business Entity # | Company Type | Company Jurisdiction |
|---|---|---|---|---|
| 8/3/2025 | XSB PROPERTIES LTD | 16623869 | Private | UK |
| 6/16/2025 | REST & RELOAD TACTICAL LLC | L25000280494 | LLC | FL |
| 4/1/2025 | DOROTHY RACHEL HIBBARD LLC | L25000156676 | LLC | FL |
| 1/6/2025 | HIB SHACK CREATIONS LLC | LC014600360 | LLC | MO |
| 12/12/2024 | SUPPLY DYNAMICS | 938183506 | Joint stock company | France |
| 11/27/2024 | DF RENTALS, LLC | 605643561 | LLC | WA |
| 10/9/2024 | ROAR AFRICA LLC | M24000012957 | Foreign LLC | FL |
| 9/26/2024 | RICH MELANIN INC. | 1913763405 | Corporation | OK |
| 9/18/2024 | The Collins Agency LLC | 202463911596 | LLC | CA |
| 9/5/2024 | 222 DANIELS TRUCK LLC | 11742304 | LLC | VA |
| 7/14/2024 | FLOWER CHILD ACADEMY | 5257545 | Nonprofit | OH |
| 7/1/2024 | ELITE EXTERIORS ROOFING & RESTORATION LLC | L24000295820 | LLC | FL |
| 6/17/2024 | Poseidon Research LLC | 24122019 | LLC | GA |
| 4/17/2024 | MPC CHAPEL MINISTRIES INC | 1413629193 | Nonprofit | OK |
| 4/11/2024 | BUILD WITH B LLC | 5213685 | LLC | OH |
| 4/5/2024 | COLLINS'S AUTO & RECREATIONAL REPAIRS LLC | L24000164110 | LLC | FL |
| 2/12/2024 | ROAR AFRICA LLC | 3087241 | LLC | DE |
| 11/29/2023 | WEST CEDAR GROUP LLC | 769582 | LLC | IA |
| 11/15/2023 | Antioch Church of Jesus Christ | 2740877 | Nonprofit | NC |
| 9/8/2023 | POSEIDON INNOVATIONS, INC | 20240311F | Corporation | ME |
| 5/24/2023 | RJCOHANA Support Services LLC | 202357316523 | LLC | CA |
| 5/18/2023 | POSEIDON INNOVATIONS, INC. | 7469173 | Corporation | DE |
| 4/26/2023 | Empirical Black Ink-Sinkers | 5620572 | Agricultural Cooperative | CA |
| 4/25/2023 | EXIGER ION LLC | 7425695 | LLC | DE |
| 3/17/2023 | Quake Brands LLC | 202253813398 | LLC | CA |
| 3/17/2023 | RED HAWK FARMS INC | 811425522 | Corporation | AR |
| 2/7/2023 | YA BLESSED LLC | 4995868 | LLC | OH |
| 1/13/2023 | AIRS MECHANICAL LLC | L23000027673 | LLC | FL |
| 12/22/2022 | BHDC HOLDING, INC. | P22000094117 | LLC | FL |
| 12/14/2022 | TUSCANY RANCH 491, LLC | L22000522192 | LLC | FL |
| 11/16/2022 | DEBDON FARMS INC. | 811404625 | Corporation | AR |
| 10/4/2022 | Exiger International LLC | 0804763104 | LLC | TX |
| 8/18/2022 | SUPPLY DYNAMICS INVESTORS LLC | 4913105 | LLC | OH |
| 8/3/2022 | Gatehouse Agency LLC. | 202251815733 | LLC | CA |
| 7/17/2022 | Undaground Entertainment LLC | 202251611381 | LLC | CA |

| 5/31/2022 | PERFORMANCE SOFTWASH "LLC" | L22000248221 | LLC | FL |
|---|---|---|---|---|
| 4/28/2022 | FUNCTIONAL HEALTH STL, LLC | 11005578 | LLC | IL |
| 4/15/2022 | Poseidon Research LLC | 2022-001104356 | LLC | WY |
| 3/10/2022 | KING KONGCRETE LLC | 4832981 | LLC | OH |
| 3/1/2022 | EXIGER PTY LTD | 619776760 | Private limited by shares | Australia |
| 2/23/2022 | Q-SIGMA CONSULTANTS LLC | 202205611243 | LLC | CA |
| 8/26/2021 | ADVANCED STUMP GRINDING SERVICES LLC | 4735402 | LLC | OH |
| 7/21/2021 | POSEIDON INNOVATIONS INC. | 6104955 | Corporation | DE |
| 6/24/2021 | POSEIDON RESEARCH, LLC | 20222357DC | LLC | ME |
| 6/4/2021 | RONALD COLLINS TRUCKING,LLC | L21000259828 | LLC | FL |
| 5/25/2021 | CAROLS CANE CORSOS KENNEL LLC | 4686623 | LLC | OH |
| 5/11/2021 | DUMP WITH DANIELS AND CLEANOUT LLC | 4677861 | LLC | OH |
| 5/10/2021 | RT COLLINS LAWN CARE SERVICES LLC | L21000216700 | LLC | FL |
| 3/5/2021 | Convent Cash LLC | 0803994779 | LLC | TX |
| 11/22/2020 | Poseidon Innovations | 2020-000960194 | Corporation | WY |
| 9/30/2020 | JAYEN ASSOCIATES, INC | P20000076306 | Corporation | FL |
| 8/28/2020 | EXIGER AUSTRALIA PTY LTD | 643879681 | Private | Australia |
| 7/3/2020 | YVNG Forever Events LLC | 1102666 | LLC | KY |
| 6/3/2020 | EXIGER LLC | 0600468049 | Foreign LLC | NJ |
| 5/27/2020 | EXIGER SOLUTIONS LIMITED | 12625530 | Private | UK |
| 2/26/2020 | W.T. Collins Building, LLC | 1955107 | LLC | NC |
| 1/9/2020 | HIBBARD FARMS TRUCKING LLC | 811229897 | LLC | AR |
| 11/28/2019 | VERSED AI LTD | 12337957 | Private | UK |
| 10/30/2019 | B THE WEED MAN CORP. | 4398220 | Corporation | OH |
| 7/23/2019 | BC Capital Investments, LLC | 0803376236 | LLC | TX |
| 7/9/2019 | EXIGER DILIGENCE, INC. | 4295922 | Stock Corporation | CA |
| 7/3/2019 | EXIGER LLC | 07596294 | LLC | IL |
| 9/18/2018 | DAVID PERKOWSKI, PLLC | L18000221623 | LLC | FL |
| 9/11/2018 | Lasalle Capital LLC | 0803115659 | LLC | TX |
| 8/1/2018 | XSB LIMITED | 11495729 | Private | UK |
| 7/10/2018 | SUPPLY DYNAMICS, INC. | 4207625 | Foreign Business Corporation | OH |
| 7/9/2018 | EXIGER LLC | 201819510010 | LLC | CA |
| 6/6/2018 | NEXT LEVEL ATHLETICS, LLC | 811169753 | LLC | AR |
| 5/10/2018 | EXIGER DILIGENCE TECH S.R.L. | 39961340 | Private | Romania |
| 5/7/2018 | BRIDGEVILLE ORGANIC PHARMS, LLC | 201813610032 | LLC | CA |
| 5/2/2018 | XSB CONSULTANTS LIMITED | 11340820 | Private | UK |
| 4/2/2018 | BREAD WINNER PROPERTIES LLC | 802180759 | LLC | MI |
| 1/9/2018 | EXIGER LLC | M18000000239 | Foreign LLC | FL |
| 10/25/2017 | EXIGER CANADA, INC. | 855690061 | Extraprovincial Company | Canada |

| 10/16/2017 | EXIGER LLC | 0802838471 | Foreign LLC | TX |
| 10/1/2017 | EXIGER CANADA, INC. | 10192252 | Corporation | Canada |
| 10/1/2017 | EXIGER CANADA, INC. | 10428183 | Private | Canada |
| 10/1/2017 | EXIGER CANADA, INC. | 1983799 | Federal with shares | Canada |
| 9/16/2017 | Localite LLC | 0996962 | LLC | KY |
| 8/15/2017 | DOAR RIECK KALEY & MACK AND EXIGER LLC, JOINT VENTURE | 0600443920 | Foreign LLC | DE |
| 5/19/2017 | SUPPLY DYNAMICS, INC. | 6416171 | Corporation | DE |
| 4/13/2017 | EXIGER CANADA, INC. | 3152461 | Federal with shares | Canada |
| 1/10/2017 | TUSCANY RANCH PARTNERS II LLC | L17000007869 | LLC | FL |
| 9/6/2016 | EXIGER LLC | 1100679 | LLC | MS |
| 4/4/2016 | ARGENTUM INTERNATIONAL LIMITED | 013394V | Private limited by shares | Isle of Man |
| 2/12/2016 | 3200 SOUTH OCEAN CONDOMINIUM ASSOCIATION, INC | N16000001456 | Nonprofit | FL |
| 11/30/2015 | XSB EUROPE LIMITED | 572367 | Private limited by shares | Ireland |
| 11/10/2015 | EXIGER TECHNOLOGIES PRIVATE LIMITED | U72200KA2015PTC084022 | Company limited by shares | India |
| 9/21/2015 | HIBBARD ROOFING INC. | 15093307 | Corporation | GA |
| 7/24/2015 | BEVERLY HILLS PARTNERS - I, LLC | L15000128412 | LLC | FL |
| 7/23/2015 | Collins & King Investments, Inc. | 1459639 | LLC | NC |
| 6/29/2015 | BEBER INVESTMENTS INC | 603519962 | Corporation | WA |
| 6/25/2015 | EXIGER ASIA, LIMITED | 2255525 | Private limited by shares | Hong Kong |
| 6/10/2015 | LIFESIZE, INC. | 3796545 | Stock Corporation | CA |
| 5/14/2015 | EXIGER DILIGENCE, INC | F16532111 | Foreign Business Corporation | MD |
| 4/1/2015 | FAC ACQUISITIONS LLC. | 2381192 | LLC | OH |
| 3/14/2015 | XSB International Limited | 2211278 | Private limited by shares | Hong Kong |
| 3/3/2015 | EXIGER HOLDINGS, INC. | 4719633 | Foreign Business Corporation | NY |
| 10/9/2014 | HIBBARD CAPITAL SERVICES LLC | L14000157870 | LLC | FL |
| 5/7/2014 | EXIGER PARTNERS, LLC | 5529431 | LLC | DE |
| 11/21/2013 | EXIGER LLC | 4491008 | Foreign LLC | NY |
| 7/18/2013 | EXIGER LLC | 5369302 | LLC | DE |
| 7/17/2013 | EXIGER LIMITED | 08613726 | Private | UK |
| 7/8/2013 | RON PROPERTIES, L.L.C. | 000-282-253 | LLC | AL |
| 10/16/2012 | Minnesota Furs | 622357900023 | Nonprofit | MN |
| 10/16/2012 | XSB LLC | 12082203 | LLC | GA |
| 9/28/2012 | POSEIDON RESEARCH INC | 4302041 | Corporation | NY |
| 8/1/2011 | TVPC Pharmacy, LLC | 000-020-847 | LLC | AL |
| 7/25/2011 | EXIGER SINGAPORE PTE. LTD | 201117682K | Private limited by shares | Singapore |
| 3/17/2011 | GET FIT FOR LIFE, INC | 664604 | Nonprofit | SC |
| 1/4/2011 | XSB LLC | 4922562 | LLC | DE |
| 1/3/2011 | FAC MFG. LLC | 1987425 | Limited Partnership | OH |

| Date | Name | Number | Type | State |
|---|---|---|---|---|
| 10/20/2010 | ULTRA FIT FOR LIFE LLC | 677930 | LLC | SC |
| 6/23/2010 | PROFESSIONAL HEALTH SOLUTIONS LLC | 687610 | LLC | SC |
| 4/21/2010 | ALPHA RESEARCH LLC | 693065 | LLC | SC |
| 4/12/2010 | Poseidon Research China Co. Limited | 1441408 | Private limited by shares | Hong Kong |
| 3/11/2010 | ALTEGRITY RISK INTERNATIONAL, INC. | 40148492F | Corporation | LA |
| 7/27/2009 | BRANDON L. DANIELS, MD, LLC | 716149 | LLC | SC |
| 9/17/2008 | EXIGER RECRUITMENT LIMITED | 06700422 | Private | UK |
| 8/7/2008 | Corporate Risk International, Incorporated | 0801014547 | Foreign Business Corporation | TX |
| 7/1/2008 | DUNN INVESTMENTS, INC. | 602834513 | Corporation | WA |
| 5/22/2008 | Chatham Investment Properties, LLC | 1045324 | LLC | NC |
| 11/14/2007 | EXIGER, s.r.o. | 36853194 | LLC | Slovakia |
| 7/31/2007 | HIBBARD KITCHEN COMPANY LLC | L13837939 | LLC | AZ |
| 10/18/2006 | CONVERGENT SOLUTIONS, INC | 06665897 | Corporation | VA |
| 6/23/2006 | RWC MEGA, INC. | 0853355 | LLC | NC |
| 5/26/2006 | XSB GENERAL TRADING | 2006-084652-23 | Close Corporation | South Africa |
| 3/1/2006 | RLC Properties, L.L.C. | 000-475-711 | LLC | AL |
| 12/1/2005 | Collins & King CPAs PA | 0815425 | LLC | NC |
| 11/23/2005 | DANIELS MAPLE SYRUP | 421947 | Sole Proprietor | WV |
| 9/26/2005 | NEW HOPE MISSIONARY BAPTIST CHURCH OF HILLSBOROUGH COUNTY, INC. | N05000009949 | Nonprofit | FL |
| 8/1/2005 | Otho Tucker Educational Services, Inc. | 0795449 | LLC | NC |
| 7/8/2005 | EXIGER, INC. | 5956033-0142 | Corporation | UT |
| 10/27/2004 | Countryside Grill, Inc. | 0749790 | LLC | NC |
| 5/19/2004 | Xiang Sheng Belgium | 0865902469 | Limited Partnership | Belgium |
| 3/7/2004 | STANDING FOR SOMETHING INC. | 1446186 | Corporation | OH |
| 1/14/2004 | Lutheran Campus Ministry-St. Louis Area | N00563404 | Nonprofit | MO |
| 11/4/2002 | XSB, LLC | 000436112 | LLC | TN |
| 3/5/2002 | EXIGER SALES, INC. | 206359 | Corporation | WV |
| 5/28/2001 | BG Energy Limited | 0758287 | Private limited by shares | Hong Kong |
| 2/23/2001 | VIDALIA SWEET POTATOES, INC. | 0109299 | Corporation | GA |
| 6/21/2000 | JHC Rentals LLC | 0554713 | LLC | NC |
| 6/21/2000 | RWC Properties LLC | 0554717 | LLC | NC |
| 3/4/1998 | XSB INC. | 2234797 | Corporation | NY |
| 3/10/1997 | OUTDOOR ADVENTURE OUTFITTERS, INC. | 1900581272 | Corporation | OK |
| 1/9/1996 | X-TREME PRODUCTIONS, INC | 2600561627 | Foreign nonprofit | OK |
| 9/8/1995 | VIDALIA PLANTATION, INC. | K527618 | Corporation | GA |
| 6/7/1994 | X-TREME PRODUCTIONS, INC. | 100113181 | Nonprofit | AR |
| 10/10/1992 | ECOTECH INTERNATIONAL, INC. | 02463531 | Corporation | AZ |
| 10/28/1987 | PENN HOTEL & SPORTS BAR, LTD. | 1005012 | Corporation | PA |

| 8/8/1984 | XSB, INC. | 1S24983 | Corporation | WI |
| 3/26/1984 | EXIGER GROUP PTY. LTD | 006254048 | Private limited by shares | Australia |
| 10/11/1983 | SUPPLY DYNAMICS, INC. | 0100207706 | Corporation | NJ |
| 7/15/1982 | New Birth Holiness Church of Christ, the Apostolic Faith | 0102347 | Nonprofit | NC |
| 7/10/1981 | BEVERLY HILLS WASTE MANAGEMENT CORPORATION | 694028 | LLC | FL |
| 4/1/1981 | ANCHOR PROPERTIES, INC. | F27749 | LLC | FL |
| 7/31/1980 | ROLLING OAKS UTILITIES,INC. | 680456 | LLC | FL |
| 3/10/1980 | TRADEWINDS BY THE SEA, INC. | 751441 | Nonprofit | FL |
| 10/24/1977 | POSEIDON RESEARCH CORP. | 844964 | Corporation | DE |
| 6/2/1976 | HUDGENS CONSTRUCTION, INC. | 0770527 | Stock Corporation | CA |

# MQMF Business Entity Analysis
## (167-Entities)

| Org Date | Company | Business Entity # | Company Type | Company Jurisdiction |
|---|---|---|---|---|
| 7/15/2024 | MQMF 1125 15TH STREET GT LLC | 4249630 | LLC | DE |
| 12/27/2023 | MQMF FM 10 LLC | 2842340 | LLC | DE |
| 12/27/2023 | MQMF FM 11 LLC | 2842325 | LLC | DE |
| 12/27/2023 | MQMF FM 12 LLC | 2842246 | LLC | DE |
| 12/27/2023 | MQMF FM 13 LLC | 2842231 | LLC | DE |
| 12/27/2023 | MQMF FM 14 LLC | 2842257 | LLC | DE |
| 12/27/2023 | MQMF FM 15 LLC | 2842275 | LLC | DE |
| 12/27/2023 | MQMF FM 5 LLC | 2841984 | LLC | DE |
| 12/27/2023 | MQMF FM 6 LLC | 2842310 | LLC | DE |
| 12/27/2023 | MQMF FM 7 LLC | 2842343 | LLC | DE |
| 12/27/2023 | MQMF FM 8 LLC | 2842227 | LLC | DE |
| 12/27/2023 | MQMF FM 9 LLC | 2842196 | LLC | DE |
| 12/22/2023 | MQMF MF 10 LLC | 2819256 | LLC | DE |
| 12/22/2023 | MQMF MF 11 LLC | 2819109 | LLC | DE |
| 12/22/2023 | MQMF MF 12 LLC | 2819367 | LLC | DE |
| 12/22/2023 | MQMF MF 13 LLC | 2819131 | LLC | DE |
| 12/22/2023 | MQMF MF 14 LLC | 2819067 | LLC | DE |
| 12/22/2023 | MQMF MF 15 LLC | 2819377 | LLC | DE |
| 12/22/2023 | MQMF MF 5 LLC | 2819380 | LLC | DE |
| 12/22/2023 | MQMF MF 6 LLC | 2819212 | LLC | DE |
| 12/22/2023 | MQMF MF 7 LLC | 2819189 | LLC | DE |
| 12/22/2023 | MQMF MF 8 LLC | 2819339 | LLC | DE |
| 12/22/2023 | MQMF MF 9 LLC | 2819346 | LLC | DE |
| 12/19/2023 | MQMF FM 1 LLC | 2792534 | LLC | DE |
| 12/19/2023 | MQMF FM 2 LLC | 2792538 | LLC | DE |
| 12/19/2023 | MQMF FM 3 LLC | 2792542 | LLC | DE |
| 12/19/2023 | MQMF FM 4 LLC | 2792545 | LLC | DE |
| 12/18/2023 | ONTARIO TEACHERS' PENSION PLAN (USA), LLC | 0805348554 | Foreign LLC | TX |
| 11/27/2023 | ONTARIO TEACHERS' PENSION PLAN (USA), LLC | 7192004 | Foreign LLC | NY |
| 7/7/2023 | MQMF TEMPE TOWN LAKE GT LLC | 23552481 | Foreign LLC | AZ |
| 6/29/2023 | MQMF TEMPE TOWN LAKE GT LLC | 7543980 | LLC | DE |
| 1/31/2023 | CF MQMF GP INVESTOR LLC | 7267753 | LLC | DE |
| 1/4/2023 | MQMF EMPLOYEE VEHICLE LLC | 7218694 | LLC | DE |
| 11/16/2022 | MQMF KENDALL SQUARE LLC | 001619237 | Foreign LLC | MA |
| 11/10/2022 | MQMF DALLAS CARLISLE STREET GT LLC | 0804804013 | Foreign LLC | TX |

| 11/10/2022 | MQMF DALLAS CARLISLE STREET GT LLC | 7129875 | LLC | DE |
|---|---|---|---|---|
| 11/7/2022 | MQMF KENDALL SQUARE LLC | 7123187 | LLC | DE |
| 10/28/2022 | MQMF MCLEMMON LLC | 0804791694 | Foreign LLC | TX |
| 10/27/2022 | MQMF MCLEMMON LLC | 7107281 | LLC | DE |
| 9/16/2022 | MQMF TEMPE TOWN LAKE LLC | 23425050 | Foreign LLC | AZ |
| 9/14/2022 | MQMF TEMPE TOWN LAKE LLC | 22197038 | Foreign LLC | GA |
| 9/14/2022 | MQMF TEMPE TOWN LAKE LLC | 7028622 | LLC | DE |
| 8/25/2022 | MQMF DORAL GT LLC | 6988980 | LLC | DE |
| 7/28/2022 | MQMF BOCA BROKEN SOUND LLC | 6937843 | LLC | DE |
| 7/17/2022 | MQMF CHICAGO MARINE DRIVE GT LLC | 6912288 | LLC | DE |
| 4/18/2022 | MQMF CHARLOTTE SOUTHPARK LLC | 2397125 | Foreign LLC | NC |
| 4/14/2022 | MQMF CHARLOTTE SOUTHPARK LLC | 6737068 | LLC | DE |
| 3/22/2022 | ONTARIO TEACHERS' PENSION PLAN (INDIA) PRIVATE LIMITED | U74999MH2022FTC378805 | Private limited by shares | India |
| 3/10/2022 | MQMF CHICAGO MARINE DRIVE LLC | 11341918 | LLC | IL |
| 3/7/2022 | MQMF DALLAS CARLISLE STREET LLC | 0804486110 | Foreign LLC | TX |
| 3/7/2022 | MQMF OPERATING LLC | 11337139 | LLC | IL |
| 3/3/2022 | MQMF CHICAGO MARINE DRIVE LLC | 6652639 | LLC | DE |
| 3/3/2022 | MQMF DALLAS CARLISLE STREET LLC | 6652612 | LLC | DE |
| 2/22/2022 | MQMF NASHVILLE LEA AVENUE LLC | 001286951 | Foreign LLC | TN |
| 2/22/2022 | MQMF NASHVILLE LEA AVENUE LLC | 6631673 | LLC | DE |
| 1/7/2022 | MQMF PARCEL K SEAPORT LLC | 001554538 | Foreign LLC | MA |
| 1/7/2022 | MQMF PARCEL K SEAPORT LLC | 6528117 | LLC | DE |
| 12/6/2021 | MQMF 1125 15TH STREET LLC | 4313312 | LLC | DC |
| 12/1/2021 | MQMF 1125 15TH STREET LLC | 6433432 | LLC | DE |
| 11/30/2021 | MQMF HOUSTON RIVERWAY LLC | 0804334863 | Foreign LLC | TX |
| 11/23/2021 | MQMF HOUSTON RIVERWAY LLC | 6419052 | LLC | DE |
| 11/18/2021 | MQMF KATY COLE AVE LLC | 0804323870 | Foreign LLC | TX |
| 11/16/2021 | MQMF KATY COLE AVE LLC | 6396960 | LLC | DE |
| 11/12/2021 | MQMF 1313L GT LLC | 6386017 | LLC | DE |
| 10/12/2021 | MQMF LAKE HOUSE ORLANDO LLC | M21000013445 | Foreign LLC | FL |
| 10/11/2021 | MQMF LAKE HOUSE ORLANDO LLC | 6298188 | LLC | DE |
| 10/5/2021 | MQMF BERNARDIN LLC | 10930111 | LLC | IL |
| 10/5/2021 | MQMF DORAL LLC | M21000013127 | Foreign LLC | FL |
| 10/4/2021 | MQMF DORAL LLC | 6282163 | LLC | DE |
| 9/29/2021 | MQMF DELRAY WINNIFRED PROPERTY OWNER LLC | 2278441 | Foreign LLC | NC |
| 9/29/2021 | MQMF WINNIFRED LENDER LLC | 2278427 | Foreign LLC | NC |
| 9/28/2021 | MQMF DELRAY WINNIFRED OPERATING CO LLC | 6267006 | LLC | DE |
| 9/28/2021 | MQMF DELRAY WINNIFRED PROPERTY OWNER LLC | 6267388 | LLC | DE |

| Date | Name | Number | Type | State |
|---|---|---|---|---|
| 9/28/2021 | MQMF WINNIFRED LENDER LLC | 6267381 | LLC | DE |
| 9/28/2021 | MQMF WINNIFRED LLC | 6267017 | LLC | DE |
| 9/15/2021 | MQMF BERNARDIN LLC | 6234619 | LLC | DE |
| 8/24/2021 | MQMF ACQUISITION LLC | 6188909 | LLC | DE |
| 6/24/2021 | MQMF-TRS LLC | 6029453 | LLC | DE |
| 6/16/2021 | MQMF CLARENDON MEMBER LLC | 6004045 | LLC | DE |
| 5/24/2021 | MQMF ATLANTA MIDTOWN LLC | 21142022 | Foreign LLC | GA |
| 5/24/2021 | MQMF ATLANTA MIDTOWN LLC | 5939702 | LLC | DE |
| 4/30/2021 | MQMF BELLEVUE LLC | 604745874 | Foreign LLC | WA |
| 4/27/2021 | MQMF UNION STATION LLC | 20211409554 | Foreign LLC | CO |
| 4/27/2021 | MQMF UNION STATION LLC | 5874693 | LLC | DE |
| 4/16/2021 | MQMF CLARENDON LLC | 11211969 | LLC | VA |
| 4/14/2021 | MQMF CLARENDON LLC | 5838062 | LLC | DE |
| 3/24/2021 | MQMF BURLINGTON LLC | 001496717 | Foreign LLC | MA |
| 3/17/2021 | MQMF BURLINGTON LLC | 5545463 | LLC | DE |
| 12/3/2020 | MQMF CITYGATE OWNER LLC | 09044116 | LLC | IL |
| 12/2/2020 | MQMF CITYGATE GT LLC | 4307389 | LLC | DE |
| 11/2/2020 | MQMF CITYGATE OWNER LLC | 4026828 | LLC | DE |
| 10/15/2020 | ONTARIO TEACHERS' PENSION PLAN (USA), LLC | 202029010019 | LLC | CA |
| 10/14/2020 | ONTARIO TEACHERS' PENSION PLAN (CALIFORNIA), LLC | 3885604 | LLC | DE |
| 9/1/2020 | MQMF HYDE PARK LLC | 001456911 | Foreign LLC | MA |
| 9/1/2020 | MQMF HYDE PARK LLC | 3569769 | LLC | DE |
| 8/21/2020 | ONTARIO TEACHERS' PENSION PLAN BOARD | FC037654 | Private | UK |
| 3/2/2020 | ONTARIO TEACHERS' PENSION PLAN (SEA) PRIVATE LIMITED | 202007130R | Private limited by shares | Singapore |
| 2/26/2020 | ONTARIO TEACHERS' PENSION PLAN (EUROPE) RE LIMITED | 12486055 | Private | UK |
| 1/28/2020 | MQMF 1313 L STREET LENDER LLC | 7822134 | LLC | DE |
| 1/27/2020 | MQMF 1313 L STREET LENDER LLC | 4262675 | LLC | DC |
| 1/24/2020 | MQMF 1313 L STREET LLC | 4261440 | LLC | DC |
| 1/23/2020 | MQMF 1313 L STREET LLC | 7814756 | LLC | DE |
| 12/31/2019 | CHINA OVERSEAS ASSET INVESTMENT MANAGEMENT GROUP (HONG KONG) CORPORATION LIMITED | 2907203 | Private limited by shares | Hong Kong |
| 10/31/2019 | MQMF OPERATING LLC | 001409421 | Foreign LLC | MA |
| 10/17/2019 | MQMF PARKWAY GT LLC | 7659368 | LLC | DE |
| 9/19/2019 | MQMF LAS OLAS OWNER LLC | M19000009107 | Foreign LLC | FL |
| 9/17/2019 | MQMF LAS OLAS GT LLC | 7612028 | LLC | DE |
| 9/17/2019 | MQMF LAS OLAS JV LLC | 7612024 | LLC | DE |
| 9/17/2019 | MQMF LAS OLAS OWNER LLC | 7611991 | LLC | DE |
| 9/13/2019 | MQMF ASSET MANAGER LLC | 7606383 | LLC | DE |

| 9/6/2019 | MQMF CONTROLLING GENERAL PARTNER LLC | 7594362 | LLC | DE |
| 9/6/2019 | MQMF FUND LP | 7594391 | LLC | DE |
| 9/6/2019 | MQMF GENERAL PARTNER LP | 7594382 | LLC | DE |
| 9/6/2019 | MQMF OPERATING LLC | 7594381 | LLC | DE |
| 9/6/2019 | MQMF REIT LLC | 7594374 | LLC | DE |
| 9/6/2019 | MQMF REIT MANAGER LLC | 7594377 | LLC | DE |
| 9/6/2019 | UNIVERSAL PIONEER INVESTMENT MANAGEMENT CORPORATION LIMITED | 2871155 | Private limited by shares | Hong Kong |
| 5/17/2018 | MQMF CITYGATE CENTRE VENTURE LLC | 06583695 | LLC | IL |
| 5/17/2018 | MQMF MM CITYGATE LLC | 06582974 | LLC | IL |
| 5/16/2018 | PLUM&PEONY INVESTMENT MANAGEMENT CORPORATION LIMITED | 2695869 | Private limited by shares | Hong Kong |
| 5/9/2017 | PHOENIX FINANCE (INTERNATIONAL) INVESTMENT MANAGEMENT CORPORATION, LIMITED | 2533200 | Private limited by shares | Hong Kong |
| 3/27/2017 | WANG PO SANG CORPORATION LIMITED | 2509556 | Private limited by shares | Hong Kong |
| 3/15/2017 | CULTURE CHINA INVESTMENT MANAGEMENT CORPORATION LIMITED | 2499815 | Private limited by shares | Hong Kong |
| 3/14/2017 | CNIC INVESTMENT MANAGEMENT CORPORATION LIMITED | 2499103 | Private limited by shares | Hong Kong |
| 12/2/2016 | FENG SHU INVESTMENT MANAGEMENT CORPORATION LIMITED | 2459079 | Private limited by shares | Hong Kong |
| 7/1/2016 | INVESTMENT MANAGEMENT CORPORATION OF ONTARIO | 1959545 | Nonprofit | Canada |
| 6/17/2016 | CHINA INVESTMENT MANAGEMENT & FINANCE CORPORATION LIMITED | 2391756 | Private limited by shares | Hong Kong |
| 10/16/2015 | ONTARIO TEACHERS' PENSION PLAN (EUROPE) LIMITED | 09828459 | LLC | UK |
| 10/15/2015 | ONTARIO TEACHERS' PENSION PLAN (EUROPE) HOLDINGS LIMITED | 09826706 | Nonprofit | UK |
| 9/2/2015 | WINNER ASSET MANAGEMENT AND INVESTMENT CORPORATION LIMITED | 2281812 | Private limited by shares | Hong Kong |
| 6/17/2015 | CHINA CULTURE INDUSTRY EQUITY INVESTMENT MANAGEMENT GROUP CORPORATION LIMITED | 2252183 | Private limited by shares | Hong Kong |
| 5/3/2015 | THAKRAL CORPORATION (HONG KONG) PROPERTIES INVESTMENT MANAGEMENT COMPANY LIMITED | 1451752 | Private limited by shares | Hong Kong |
| 8/25/2014 | U.C INTERNATIONAL MEDICAL INVESTMENT MANAGEMENT CORPORATION ., LIMITED | 2136727 | Private limited by shares | Hong Kong |
| 8/12/2014 | HANCHEN INVESTMENT MANAGEMENT CORPORATION LIMITED | 2131924 | Private limited by shares | Hong Kong |
| 4/30/2014 | CHINA ENERGY INVESTMENT AND MANAGEMENT CORPORATION LIMITED | 1900084 | Private limited by shares | Hong Kong |
| 11/27/2013 | CHINA PRIVATE INVESTMENT MANAGEMENT CORP. | BC0986604 | Private | British Columbia |
| 2/8/2013 | FUSHENGFU ASSET MANAGEMENT (HONGKONG) LIMITED | 1862704 | Private limited by shares | Hong Kong |
| 10/10/2012 | ONTARIO TEACHERS' PENSION PLAN (ASIA) LIMITED | 1810207 | Private limited by shares | Hong Kong |
| 5/12/2011 | CATONE MERCC INVESTMENT MANAGEMENT CORP LIMITED | 1599427 | Private limited by shares | Hong Kong |
| 1/11/2010 | AMERICAN INVESTMENT MANAGEMENT CORP. | P10000003078 | Corporation | FL |
| 8/4/2009 | DERATEGY INVESTMENT MANAGEMENT CORPORATION LIMITED | 1357886 | Private limited by shares | Hong Kong |
| 12/17/2008 | HK KING POWER INT'L GROUP INVESTMENT & MANAGEMENT CORPORATION LIMITED | 1294920 | Private limited by shares | Hong Kong |
| 9/4/2008 | IMCO INVESTMENT & MANAGEMENT CORPORATION LIMITED | 1270471 | Private limited by shares | Hong Kong |

| | | | | |
|---|---|---|---|---|
| 6/25/2008 | CHINA DIGNITY LONG INVESTMENT MANAGEMENT CORPORATION LIMITED | 1250631 | Private limited by shares | Hong Kong |
| 4/16/2008 | SF PROJECT CONSULTANCY LIMITED | 1227996 | Private limited by shares | Hong Kong |
| 1/30/2008 | KNIGHTS HOTEL GROUP (CHINA) INVESTMENT MANAGEMENT CORPORATION, LIMITED | 1208310 | Private limited by shares | Hong Kong |
| 1/18/2007 | ONTARIO TEACHERS' PENSION PLAN BOARD | BR013207 | Private | UK |
| 1/18/2007 | ONTARIO TEACHERS' PENSION PLAN BOARD | FC027293 | Private | Canada |
| 4/18/2005 | INVESTMENT MANAGEMENT CORP. | P05000057342 | Corporation | FL |
| 2/18/2004 | CHINA INTERNATIONAL INVESTMENT MANAGEMENT CORPORATION LIMITED | 0883077 | Private limited by shares | Hong Kong |
| 7/16/2003 | CHINA MEAST INVESTMENT MANAGEMENT CORPORATION LIMITED | 0853500 | Private limited by shares | Hong Kong |
| 4/28/2003 | INVESTMENT MANAGEMENT CORPORATION | 0800200632 | Foreign Business Corporation | TX |
| 3/20/2003 | HONG KONG BOUNDLESS ENTERPRISE INVESTMENT & MANAGEMENT CORPORATION LIMITED | 0840162 | Private limited by shares | Hong Kong |
| 9/2/2002 | FORTUNE INVESTMENT & MANAGEMENT CORPORATION LIMITED | 0812548 | Private limited by shares | Hong Kong |
| 12/8/1999 | S.T. INTERNATIONAL INVESTMENT & MANAGEMENT CORPORATION, LTD. | C30791-1999 | Corporation | NV |
| 6/15/1999 | ONTARIO TEACHERS PENSION PLAN BOARD | 1539356-4 | Private | Finland |
| 5/27/1998 | Y.H. INVESTMENT MANAGEMENT CORPORATION LIMITED | 0645835 | Private limited by shares | Hong Kong |
| 8/18/1994 | INVESTMENT MANAGEMENT CORPORATION | 1198824-0142 | Corporation | UT |
| 6/2/1994 | S.T. INTERNATIONAL INVESTMENT & MANAGEMENT CORPORATION, LTD. | 2407466 | Corporation | DE |
| 3/1/1993 | INVESTMENT MANAGEMENT OF AMERICA CORPORATION | P93000012838 | Corporation | FL |
| 12/31/1989 | ONTARIO TEACHERS' PENSION PLAN BOARD | 950645 | Private | Canada |
| 12/31/1989 | ONTARIO TEACHERS' PENSION PLAN BOARD | 0640887908 | Private | Belgium |
| 3/27/1985 | INTERNATIONAL INVESTMENT MANAGEMENT CORPORATION OF AMERICA | J504697 | Corporation | GA |
| 9/17/1979 | INVESTMENT MANAGEMENT CORP. | 641059 | Corporation | FL |
| 6/15/1971 | IRMCO INTERNATIONAL LIMITED | 0024199 | Private limited by shares | Hong Kong |
| 6/12/1970 | INTERNATIONAL MANAGEMENT AND INVESTMENT CORPORATION LIMITED | 0020651 | Private limited by shares | Hong Kong |
| 3/12/1958 | INVESTMENT MANAGEMENT CORP | 210488 | Corporation | FL |

# Fluor Business Entity Analysis
### (34-Entities)

| Org Date | Company | Business Entity # | Company Type | Company Jurisdiction |
|---|---|---|---|---|
| 9/30/2022 | FLUOR ONSHORE INDIA PRIVATE LIMITED | U74899DL2022FTC405300 | Private limited by shares | India |
| 3/16/2020 | FLUOR DANIEL EURASIA, INC. | 0803575756 | Foreign Business Corporation | TX |
| 7/8/2019 | FLUOR DANIEL CHINA SERVICES INC | 5583232 | Corporation | NY |
| 6/25/2015 | FLUOR-PROBES COMPANY LIMITED | 2255799 | Private limited by shares | Hong Kong |
| 4/10/2015 | TIANSUNG FLUOR CHEMICAL CO., LIMITED | 2221904 | Private limited by shares | Hong Kong |
| 10/21/2014 | FLUOR FEDERAL GLOBAL PROJECTS, INC. | 538942 | Corporation | SC |
| 4/4/2014 | FLUOR (HONGKONG) LIMITED | 2081697 | Private limited by shares | Hong Kong |
| 7/2/2013 | FLUOR MANAGEMENT LIMITED | 1930835 | Private limited by shares | Hong Kong |
| 3/26/2012 | FLUOR PROJECTS INC. | F04353 | Private limited by shares | India |
| 6/9/2011 | FLUOR PROJECTS, INC. | 0801437072 | Corporation | TX |
| 1/31/2011 | ZHEJIANG KERTICE FLUOR-MATERIAL MFG CO., LIMITED | 1558058 | Private limited by shares | Hong Kong |
| 2/11/2009 | LANDSCAPE FLUOR CO., LIMITED | 1305930 | Private limited by shares | Hong Kong |
| 12/4/2007 | FLUOR FEDERAL GLOBAL PROJECTS, INC. | 0800905318 | Foreign Business Corporation | TX |
| 11/28/2007 | FLUOR FEDERAL GLOBAL PROJECTS, INC. | 4463761 | Corporation | DE |
| 5/25/2006 | FLUOR CORPORATION | 0800660109 | Foreign Business Corporation | TX |
| 12/31/2001 | FLUOR DANIEL ENGINEERS & CONSTRUCTORS, LTD. | F0003495 | Private limited by shares | Hong Kong |
| 7/20/2001 | DUKE PROJECT SERVICES, INC. | F037557 | Foreign Business Corporation | MT |
| 11/17/2000 | FLUOR CORPORATION | 2320464 | Stock Corporation | CA |
| 9/20/1999 | FLUOR DANIEL GLOBAL SERVICES PRIVATE LIM ITED | U74899DL1999PTC101632 | Private limited by shares | India |
| 12/17/1997 | FLUOR DANIEL REALTY TRUST 1997 | 2835003 | Statutory Trust | DE |
| 3/20/1996 | FLUOR DANIEL EASTERN, INC. | 253816 | Corporation | SC |
| 7/11/1995 | FLUOR DANIEL INDIA PRIVATE LIMITED | U74899DL1995PTC070677 | Private limited by shares | India |
| 12/6/1994 | FLUOR DANIEL ENERGY INVESTMENTS, INC. | 2458607 | Corporation | DE |
| 1/3/1987 | FLUOR DANIEL ENGINEERS & CONSTRUCTORS, LTD. | S87FC3728J | Foreign Business Corporation | Singapore |
| 6/17/1986 | FLUOR DANIEL EXPORT SERVICES, INC. | 2093939 | Corporation | DE |
| 9/14/1983 | FLUOR DANIEL CHINA SERVICES, INC. | 1210966 | Stock Corporation | CA |
| 7/18/1980 | FLUOR DANIEL CHINA, INC. | 0992934 | Stock Corporation | CA |
| 11/6/1979 | FLUOR DANIEL ASIA, INC. | 0944706 | Stock Corporation | CA |
| 11/18/1975 | FLUOR HONG KONG LIMITED | 0044910 | Private limited by shares | Hong Kong |
| 5/1/1974 | FLUOR DANIEL ENGINEERS & CONSTRUCTORS, LTD. | 0713631 | Stock Corporation | CA |
| 8/12/1969 | FLUOR DANIEL EASTERN, INC. | 0577574 | Stock Corporation | CA |
| 7/1/1966 | DUKE PROJECT SERVICES, INC. | 0012393 | Corporation | NC |
| 9/22/1965 | FLUOR DANIEL EURASIA, INC. | 0497416 | Stock Corporation | CA |
| 9/13/1965 | FLUOR DANIEL CHINA TECHNOLOGY, INC. | 0496959 | Stock Corporation | CA |

# TRS Business Entity Analysis
## (108-Entities)

| Org Date | Company | Business Entity # | Company Type | Company Jurisdiction |
|---|---|---|---|---|
| 7/30/2024 | TRS STAFFING SOLUTIONS (CANADA) INC. | 96238 | Foreign Business Corporation | Canada |
| 2/18/2023 | TRS INTERNATIONAL GLOBAL GROUP, INC | 0804933486 | Nonprofit | TX |
| 3/18/2021 | TRS STAFFING SOLUTIONS BELGIUM | 0765366523 | LLC | Belgium |
| 5/17/2018 | TRS PRECISION TOOLING PRODUCTS (HK) LIMITED | 2695929 | Private limited by shares | Hong Kong |
| 5/4/2018 | TRS (HONG KONG) TRADING COMPANY LIMITED | 2690596 | Private limited by shares | Hong Kong |
| 12/1/2017 | TRS HIGH - TECH (HONG KONG) COMPANY LIMITED | 2617302 | Private limited by shares | Hong Kong |
| 4/24/2017 | TRS ASIA LIMITED | 2529152 | Private limited by shares | Hong Kong |
| 4/24/2017 | TRS INDUSTRIES LIMITED | 2529358 | Private limited by shares | Hong Kong |
| 2/1/2017 | TRS SOURCING LIMITED | 2482038 | Private limited by shares | Hong Kong |
| 4/23/2015 | TRS CERTIFIED PUBLIC ACCOUNTANTS LIMITED | 2228291 | Private limited by shares | Hong Kong |
| 4/22/2015 | TRS KOREA TRAVEL CO., LIMITED | 2227960 | Private limited by shares | Hong Kong |
| 1/5/2015 | TRS INTERNATIONAL LIMITED | 2187433 | Private limited by shares | Hong Kong |
| 11/6/2014 | TRS ASIA PACIFIC LIMITED | 2165453 | Private limited by shares | Hong Kong |
| 8/19/2013 | TRS GLOBAL REACH LOGISTIC CO., LIMITED | 1954961 | Private limited by shares | Hong Kong |
| 6/18/2013 | TRS STAFFING SOLUTIONS INDIA PRIVATE LIMITED | U74910HR2013FTC049570 | Private limited by shares | India |
| 5/3/2013 | TRS WORLDWIDE (HONG KONG) LIMITED | 1901724 | Private limited by shares | Hong Kong |
| 8/30/2012 | TRS INTERNATIONAL GROUP INC. | 4290333 | Corporation | NY |
| 7/24/2012 | TRS TECHNOLOGY INTERNATIONAL CO., LIMITED | 1777559 | Private limited by shares | Hong Kong |
| 4/12/2012 | TRS GLOBAL LIMITED | 1727053 | Private limited by shares | Hong Kong |
| 2/16/2012 | TRS INTERNATIONAL GROUP LIMITED | 1706675 | Private limited by shares | Hong Kong |
| 12/31/2010 | TRS INTERNATIONAL SERVICE GROUP L.L.C. | S0546970 | LLC | VA |
| 4/28/2010 | TRS STAFFING SOLUTIONS | 2010-008256-07 | Private | South Africa |
| 6/19/2009 | TRS INTERNATIONAL SERVICE GROUP LLC | M09000002368 | Foreign Business Corporation | FL |
| 12/29/2008 | THAI TRS (2008) COMPANY LIMITED | 1296951 | Private limited by shares | Hong Kong |
| 1/28/2008 | TRS CRAFT STAFFING | 2008-001898-07 | Private | South Africa |
| 7/6/2007 | T R S INTERNATIONAL GROUP INC | P07000077447 | LLC | FL |
| 3/8/2007 | TRS STAFFING SOLUTIONS B.V. | 990977844 | Foreign Business Corporation | Norway |
| 2/12/2007 | TRS GLOBAL LIMITED | 1109544 | Private limited by shares | Hong Kong |
| 4/25/2006 | TRS STAFFING AGENCY LLC | 2006042600152 | Foreign LLC | IN |
| 4/4/2006 | TRS STAFFING AGENCY, LLC | 000517289 | LLC | TN |
| 10/31/2005 | TRS LIMITED | 1004545 | Private limited by shares | Hong Kong |
| 6/7/2005 | TRS STAFFING SOLUTIONS LIMITED | 403353 | Private limited by shares | Ireland |

| 5/23/2003 | TRS STAFFING SOLUTIONS CARIBBEAN, INC. | 135948-111 | Corporation | Puerto Rico |
|---|---|---|---|---|
| 5/19/2002 | TRS STAFFING SOLUTIONS, INC. | 20020946F | Corporation | ME |
| 4/10/2002 | TRS STAFFING SOLUTIONS, INC. | 3512635 | Corporation | DE |
| 2/23/2001 | TRS HONG KONG LIMITED | 0748108 | Private limited by shares | Hong Kong |
| 2/16/1999 | RICHKAT ENTERTAINMENT, INC. | 2345946 | Corporation | NY |
| 3/20/1995 | TRS STAFFING SOLUTIONS (CANADA) INC. | A0040605 | Extra provincial Company | Canada |
| 1/10/1995 | TRS INTERNATIONAL GROUP, INC | S95FC4876F | Foreign Business Corporation | Singapore |
| 11/10/1994 | TRS STAFFING SOLUTIONS, INC. | 1696475 | Foreign Business Corporation | NM |
| 11/3/1994 | TRS STAFFING SOLUTIONS, INC. | 0000333608 | Foreign Business Corporation | ID |
| 10/21/1994 | TRS STAFFING SOLUTIONS INC. | 2833332 | Corporation | DC |
| 10/20/1994 | TRS STAFFING SOLUTIONS, INC. | 15855F1 | Foreign Business Corporation | HI |
| 10/19/1994 | TRS STAFFING SOLUTIONS, INC.. | 000081583 | Foreign Business Corporation | RI |
| 10/18/1994 | TRS STAFFING SOLUTIONS, INC. | 217242 | Foreign Business Corporation | NH |
| 10/18/1994 | TRS STAFFING SOLUTIONS, INC. | 1340686 | Foreign Business Corporation | NE |
| 10/14/1994 | TRS INTERNATIONAL GROUP, INC. | 611572 | Corporation | MS |
| 10/14/1994 | TRS STAFFING SOLUTIONS, INC. | 624737 | Corporation | MS |
| 10/8/1994 | TRS STAFFING SOLUTIONS, INC. | 42299883 | Foreign Business Corporation | OR |
| 10/7/1994 | TRS STAFFING SOLUTIONS, INC. | FB017334 | Foreign Business Corporation | SD |
| 10/6/1994 | TRS STAFFING SOLUTIONS, INC. | 1994-000294725 | Corporation | WY |
| 10/6/1994 | TRS STAFFING SOLUTIONS, INC.. | F025858 | Foreign Business Corporation | MT |
| 9/30/1994 | TRS INTERNATIONAL GROUP, INC. | 2439853 | Corporation | DE |
| 8/16/1994 | TRS INTERNATIONAL GROUP, LTD | 177949 | Foreign Business Corporation | IA |
| 8/15/1994 | TRS INTERNATIONAL GROUP, LTD | 9994080109 | LLC | IN |
| 7/15/1994 | TRS INTERNATIONAL GROUP ASIA PACIFIC, INC. | 1893300 | Stock Corporation | CA |
| 3/17/1994 | TRS INTERNATIONAL, INC. | 57729619 | LLC | IL |
| 11/9/1993 | TRS STAFFING SOLUTIONS, INC. | 1993110369 | Foreign Business Corporation | IN |
| 9/23/1993 | TRS NOMINEES LIMITED | 0450038 | Private limited by shares | Hong Kong |
| 6/1/1993 | TRS STAFFING SOLUTIONS, INC. | 601228916 | Foreign Business Corporation | WA |
| 3/22/1993 | TRS STAFFING SOLUTIONS, INC. | 165205 | Foreign Business Corporation | IA |
| 3/22/1993 | TRS STAFFING SOLUTIONS, INC. | T023866 | Foreign Business Corporation | WI |
| 1/21/1993 | TRS STAFFING SOLUTIONS (SA) | 1993-000290-10 | Private | South Africa |
| 12/1/1992 | TRS COMPANY LIMITED | 0392586 | Private limited by shares | Hong Kong |
| 11/19/1991 | TRS STAFFING SOLUTIONS LIMITED | 02663933 | Private | UK |
| 12/4/1990 | TRS STAFFING SOLUTIONS B.V. | 991001727 | Private | Norway |
| 1/8/1990 | A.C.N. 003 921 355 PTY LIMITED | 003921355 | Private limited by shares | Australia |
| 1/16/1989 | TRS STAFFING SOLUTIONS (CANADA) INC. | 2426692 | Private limited by shares | Canada |
| 1/16/1989 | TRS STAFFING SOLUTIONS (CANADA) INC. | 875896 | Extra provincial Company | Canada |
| 1/11/1989 | TRS STAFFING SOLUTIONS, INC. | 0060317 | Foreign Business Corporation | VT |

| 1/11/1989 | TRS STAFFING SOLUTIONS, INC. | 0100401700 | Foreign Business Corporation | NJ |
| 10/25/1988 | TRS STAFFING SOLUTIONS, INC. | 0224960 | Stock Corporation | CT |
| 10/5/1988 | PHYSICIAN RESOURCES, INC. | 0109098400 | Corporation | TX |
| 8/5/1988 | TRS STAFFING SOLUTIONS, INC. | C6257-1988 | Foreign Business Corporation | NV |
| 8/10/1987 | TRS STAFFING SOLUTIONS, INC. | 40693F | Corporation | AK |
| 4/1/1987 | TRS STAFFING SOLUTIONS, INC. | 7359045 | Foreign Business Corporation | KS |
| 3/16/1987 | TRS STAFFING SOLUTIONS, INC. | 19871715946 | Foreign Business Corporation | CO |
| 3/16/1987 | TRS STAFFING SOLUTIONS, INC. | 39122 | Foreign Business Corporation | MN |
| 2/3/1987 | TRS STAFFING SOLUTIONS, INC. | 000184029 | Foreign Business Corporation | TN |
| 1/10/1987 | TRS STAFFING SOLUTIONS, INC. | F00376163 | Foreign Business Corporation | AZ |
| 12/30/1986 | TRS STAFFING SOLUTIONS, INC. | 800994971 | Foreign Business Corporation | MI |
| 12/22/1986 | TRS STAFFING SOLUTIONS, INC. | 570785147 | Foreign Business Corporation | MA |
| 3/19/1986 | TRS STAFFING SOLUTIONS, INC. | 927877-0143 | Foreign Business Corporation | UT |
| 1/29/1986 | TRS STAFFING SOLUTIONS, INC. | 54123477 | Foreign Business Corporation | IL |
| 12/17/1985 | TRS STAFFING SOLUTIONS, INC. | 100066963 | Foreign Business Corporation | AR |
| 11/27/1985 | TRS STAFFING SOLUTIONS, INC. | J552346 | Foreign Business Corporation | GA |
| 9/9/1985 | TRS INTERNATIONAL GROUP, INC | 161976 | Foreign Business Corporation | WV |
| 9/9/1985 | TRS STAFFING SOLUTIONS, INC. | 100442 | Foreign Business Corporation | WV |
| 7/17/1985 | TRS STAFFING SOLUTIONS, INC. | 0203921 | Foreign Business Corporation | KY |
| 6/14/1985 | TRS STAFFING SOLUTIONS, INC. | F00277352 | Corporation | MO |
| 2/28/1985 | TRS STAFFING SOLUTIONS, INC. | 2300430027 | Foreign Business Corporation | OK |
| 1/23/1985 | TRS STAFFING SOLUTIONS, INC. | 0000017184 | Foreign Business Corporation | ND |
| 12/27/1984 | TRS STAFFING SOLUTIONS, INC. | 1264711 | Stock Corporation | CA |
| 12/18/1984 | TRS STAFFING SOLUTIONS, INC. | P04402 | Foreign Business Corporation | FL |
| 12/12/1984 | TRS STAFFING SOLUTIONS, INC. | 34162505F | Corporation | LA |
| 12/11/1984 | TRS STAFFING SOLUTIONS, INC. | 959349 | Foreign Business Corporation | NY |
| 12/5/1984 | TRS STAFFING SOLUTIONS, INC. | F0470205 | Foreign Business Corporation | VA |
| 12/3/1984 | TRS STAFFING SOLUTIONS, INC | F01837129 | Foreign Business Corporation | MD |
| 12/3/1984 | TRS STAFFING SOLUTIONS, INC. | 0006409406 | Foreign Business Corporation | TX |
| 12/3/1984 | TRS STAFFING SOLUTIONS, INC. | 0086797 | Foreign Business Corporation | NC |
| 11/30/1984 | TRS STAFFING SOLUTIONS, INC. | 000-885-669 | Foreign Business Corporation | AL |
| 11/30/1984 | TRS STAFFING SOLUTIONS, INC. | 645273 | Foreign Business Corporation | OH |
| 10/25/1984 | TRS STAFFING SOLUTIONS, INC. | 358759 | Corporation | SC |
| 6/20/1980 | TRS STAFFING SOLUTIONS (AUSTRALIA) PTY LTD | 009608753 | Private limited by shares | Australia |
| 5/27/1977 | TRS STAFFING SOLUTIONS (U.K.) LTD. | 01315304 | Private | UK |
| 3/6/1973 | T. R. S. (SERVICES) LIMITED | 0032286 | Private limited by shares | Hong Kong |
| *1/1/1900 | TRS STAFFING SOLUTIONS B.V. | 34073103 | Private | Netherlands |
| *1/1/1900 | TRS STAFFING SOLUTIONS GMBH | B8535_HRB741286 | Private | Germany |

# Compass Real Estate Business Entity Analysis
## (34-Entities)

| Org Date | Company | Business Entity # | Company Type | Company Jurisdiction |
|----------|---------|-------------------|--------------|----------------------|
| 7/18/2024 | COMPASS GROUP REAL ESTATE LLC | 811504795 | LLC | AR |
| 12/11/2023 | COMPASS GROUP REAL ESTATE, LLC | 8520777 | LLC | KS |
| 7/6/2022 | COMPASS REAL ESTATE ACQUISITION LLC | L22000302557 | LLC | FL |
| 3/7/2022 | COMPASS DANBE REAL ESTATE PARTNERS III, LLC | 6659782 | LLC | DE |
| 9/28/2021 | COMPASS SURGICAL PARTNERS REAL ESTATE OF LAKE CHARLES, LLC | 44607161Q | Foreign LLC | LA |
| 9/24/2021 | COMPASS HARDING REAL ESTATE, LLC | 0450706440 | LLC | NJ |
| 9/22/2021 | COMPASS SURGICAL PARTNERS REAL ESTATE OF LAKE CHARLES, LLC | 2274123 | LLC | NC |
| 9/3/2021 | COMPASS DANBE REAL ESTATE PARTNERS II, LLC | 202125010710 | LLC | CA |
| 8/12/2021 | COMPASS DANBE REAL ESTATE PARTNERS II, LLC | 6163596 | LLC | DE |
| 12/30/2020 | COMPASS REAL ESTATE PTE. LTD. | 202042109G | Private limited by shares | Hong Kong |
| 1/30/2020 | COMPASS KEY REAL ESTATE, LLC | 802409216 | LLC | MI |
| 3/22/2019 | COMPASS REAL ESTATE ACADEMY LLC | L19000080545 | LLC | FL |
| 12/17/2018 | CLEAR COMPASS REAL ESTATE LLC | 1930884 | LLC | AZ |
| 10/10/2018 | COMPASS ONE REAL ESTATE, LLC | 11015496-0160 | LLC | UT |
| 2/6/2018 | COMPASS POINT REAL ESTATE, LLC | 42946424K | LLC | LA |
| 11/15/2017 | BEIDOU C.W.TECHNOLOGY COMPANY LIMITED | 2608206 | Private limited by shares | Hong Kong |
| 10/12/2017 | COMPASS HIGH SCHOOL REAL ESTATE LLC | L22264582 | LLC | AZ |
| 9/26/2017 | ADS COMPASS LIMITED | 2584785 | Private limited by shares | Hong Kong |
| 7/11/2017 | COMPASS REAL ESTATE 1 LLC | L17000148569 | LLC | FL |
| 7/11/2017 | COMPASS REAL ESTATE 2, LLC | L17000148682 | LLC | FL |
| 9/22/2015 | COMPASS REAL ESTATE LLC | 1471176 | LLC | NC |
| 8/13/2015 | BROKEN COMPASS REAL ESTATE LLC | 6278777 | LLC | PA |
| 7/24/2014 | COMPASS DANBE REAL ESTATE PARTNERS, LLC | 201420610037 | LLC | CA |
| 6/6/2014 | COMPASS DANBE REAL ESTATE PARTNERS, LLC | 5547000 | LLC | DE |
| 6/27/2012 | ATLAS AND COMPASS REAL ESTATE VENTURES, LLC | 5176380 | LLC | DE |
| 4/25/2012 | COMPASS LENDING REAL ESTATE , LLC | 8294214-0160 | LLC | UT |
| 1/19/2011 | COMPASS AUCTIONS & REAL ESTATE, LLC | 11004041 | Foreign LLC | GA |
| 12/16/2010 | COMPASS CAPITAL REAL ESTATE PARTNERS LLC | 20101683003 | Foreign LLC | CO |
| 11/16/2010 | COMPASS CAPITAL REAL ESTATE PARTNERS, LLC | 4899408 | LLC | DE |
| 5/31/2010 | ASIAN COMPASS HOLDINGS CO., LIMITED | 1462721 | Private limited by shares | Hong Kong |
| 5/24/2010 | COMPASS AUCTIONS & REAL ESTATE, LLC | 000631946 | LLC | TN |
| 5/19/2010 | AV COMPASS LIMITED | 1457891 | Private limited by shares | Hong Kong |
| 4/30/2010 | BEIJING COMPASS GUANYE (GROUP) TECHNOLOGY LIMITED | 1451341 | Private limited by shares | Hong Kong |
| 11/7/2008 | COMPASS PROPERTIES & REAL ESTATE SOLUTIONS, LLC | 08085365 | Foreign LLC | GA |
| 7/8/2008 | ASIA PACIFIC THE ONE (HONG KONG) PUBLISHING CO., LIMITED | 1254329 | Private limited by shares | Hong Kong |

| 3/25/2008 | COMPASS PROPERTIES & REAL ESTATE SOLUTIONS, LLC | M08000001448 | Foreign LLC | FL |
|---|---|---|---|---|
| 12/14/2007 | COMPASS PROPERTIES & REAL ESTATE SOLUTIONS, LLC | E0873222007-2 | LLC | NV |
| 6/23/2006 | ALJC-COMPASS ARCHITECTS LIMITED | 1054521 | Private limited by shares | Hong Kong |
| 4/25/2006 | A A COMPASS FINANCE LIMITED | 1040526 | Private limited by shares | Hong Kong |
| 2/25/2005 | BRAND COMPASS MARKETING COMMUNICATIONS LIMITED | 0953216 | Private limited by shares | Hong Kong |
| 10/5/2004 | HOMES IN MOTION INC. | 0746379 | Corporation | NC |
| 7/26/2004 | COMPASS POINT REAL ESTATE, LLC | L04000055350 | LLC | FL |
| 11/5/2003 | COMPASS REAL ESTATE ADVISORS, LLC | 000456970 | LLC | TN |
| 10/4/2002 | CENTURY COMPASS LIMITED | 0816502 | Private limited by shares | Hong Kong |
| 7/27/2001 | COMPASS REAL ESTATE MANAGEMENT LTD.,PART. | 0103544022591 | Limited Partnership | Thailand |
| 5/16/2001 | ASSECURANZ COMPASS LIMITED | 0756685 | Private limited by shares | Hong Kong |
| 11/15/2000 | COMPASS REAL ESTATE LIMITED | 0737980 | Private limited by shares | Hong Kong |
| 1/21/1999 | COMPASS LIGHT REAL ESTATE, LLC | 19990516DC | LLC | ME |
| 9/19/1997 | ACA SECRETARIAL LIMITED | 0624387 | Private limited by shares | Hong Kong |
| 3/5/1997 | COMPASS 21 ACCOUNTING SERVICES LIMITED | 0597052 | Private limited by shares | Hong Kong |
| 2/15/1994 | BLAIKLOCK COMPASS WORLD TRANSPORT (HK) LIMITED | 0465432 | Private limited by shares | Hong Kong |
| *1/1/1900 | COMPASS REAL ESTATE GMBH | 1433282 | Private limited by shares | Hong Kong |

# Duke Energy Business Entity Analysis
## (45-Entities)

| Org Date | Company | Business Entity # | Company Type | Company Jurisdiction |
|---|---|---|---|---|
| 8/7/2008 | DUKE ENERGY (CHINA) CO., LIMITED | 1262986 | Private limited by shares | Hong Kong |
| 12/9/2002 | DUKE PROJECT SERVICES FUNDING CORP. | 3589575 | Corporation | DE |
| 12/5/2002 | DUKE PROJECT SERVICES TEXAS, LP | 3598137 | Limited Partnership | DE |
| 12/2/2002 | DUKE PROJECT SERVICES INVESTMENTS, LLC | 3596860 | LLC | DE |
| 9/29/2001 | DUKE ENERGY INTERNATIONAL (SOUTHEAST ASIA) PTE LTD | 200106424G | Private limited by shares | Singapore |
| 8/24/2001 | DUKE ENERGY INTERNATIONAL ASIA PACIFIC, LTD. | 30968 | Private | Bermuda |
| 8/18/2001 | DUKE PROJECT SERVICES, INC | 602147576 | Foreign Business Corporation | WA |
| 7/12/2001 | DUKE PROJECT SERVICES AUSTRALIA PTY LTD | 097486890 | Private limited by shares | Australia |
| 5/14/2001 | DUKE/FLUOR DANIEL | GPD2001051401 | General Partnership | NM |
| 2/12/2001 | DUKE/FLUOR DANIEL | 100195323 | Foreign General Partnership | AR |
| 8/11/2000 | DUKE ENERGY ASIA, LTD. | F0006384 | Private limited by shares | Hong Kong |
| 6/30/2000 | DUKE PROJECT SERVICES, INC. | 351208 | Foreign Business Corporation | NH |
| 6/30/2000 | DUKE/FLUOR DANIEL | 351207 | Foreign Partnership | NH |
| 6/12/2000 | DUKE PROJECT SERVICES, INC | 100186169 | Foreign Business Corporation | AR |
| 6/9/2000 | DUKE PROJECT SERVICES, INC. | 0100819557 | Foreign Business Corporation | NJ |
| 5/26/2000 | DUKE/FLUOR DANIEL | 34946611L | Partnership | LA |
| 12/15/1999 | DUKE PROJECT SERVICES, INC | 0012992406 | Foreign Business Corporation | TX |
| 12/15/1999 | DUKE/FLUOR DANIEL LLC | BR005305 | Private | UK |
| 12/15/1999 | DUKE/FLUOR DANIEL LLC | FC022246 | Foreign LLC | UK |
| 11/15/1999 | DUKE PROJECT SERVICES, INC | 2300633442 | Foreign Business Corporation | OK |
| 11/12/1999 | DUKE PROJECT SERVICES, INC | F08941487 | Corporation | AZ |
| 11/12/1999 | DUKE PROJECT SERVICES, INC. | 60762074 | Foreign Business Corporation | IL |
| 11/12/1999 | DUKE PROJECT SERVICES, INC. | C28308-1999 | Foreign Business Corporation | NV |
| 11/4/1999 | DUKE PROJECT SERVICES, INC | F99000005722 | Foreign Business Corporation | FL |
| 11/4/1999 | DUKE PROJECT SERVICES, INC. | 0482943 | Foreign Business Corporation | KY |
| 11/4/1999 | DUKE PROJECT SERVICES, INC. | 2181426 | Stock Corporation | CA |
| 10/25/1999 | DUKE PROJECT SERVICES, INC. | 2904581 | Foreign Business Corporation | PA |
| 9/29/1999 | DUKE PROJECT SERVICES, INC. | F00474734 | Corporation | MO |
| 8/16/1999 | DUKE PROJECT SERVICES, INC. | 674689 | Corporation | MS |
| 2/18/1999 | DUKE PROJECT SERVICES, INC | 801008083 | Foreign Business Corporation | MI |
| 2/17/1999 | DUKE PROJECT SERVICES, INC. | 1070162 | Foreign Business Corporation | OH |
| 2/16/1999 | DUKE PROJECT SERVICES, INC. | 1999021485 | Foreign Business Corporation | IN |
| 1/13/1999 | DUKE/FLUOR DANIEL DEVELOPMENT SERVICES LLC | 198-1999 | LLC | NV |
| 12/28/1998 | DUKE PROJECT SERVICES, INC. | K900106 | Foreign Business Corporation | GA |
| 10/2/1998 | DUKE/FLUOR DANIEL LLC | 5668-1998 | LLC | NV |

| 8/5/1998 | DUKE PROJECT SERVICES, INC. | F00458947 | Foreign Business Corporation | MO |
| 6/13/1997 | DUKE PROJECT SERVICES PTY LTD | 078889237 | Private limited by shares | Australia |
| 1/24/1995 | DUKE ENERGY (H.K.) LIMITED | 0503716 | Private limited by shares | Hong Kong |
| 9/8/1994 | FLUOR DANIEL INDIA, INC. | 1912328 | Stock Corporation | CA |
| 2/2/1994 | DUKE COAL PROJECT SERVICES, INC. | 0337796 | Corporation | NC |
| 2/2/1994 | DUKE PROJECT SERVICES INTERNATIONAL, INC. | C1627-1994 | Corporation | NV |
| 2/2/1994 | DUKE PROJECT SERVICES PACIFIC, INC | C1628-1994 | Corporation | NV |
| 12/23/1993 | DUKE ENERGY ASIA, LTD. | 2365230 | Corporation | DE |
| 12/16/1988 | DUKE POWER INDUSTRIES LIMITED | 0236366 | Private limited by shares | Hong Kong |
| 9/8/1976 | FLUOR DANIEL ILLINOIS, INC. | 0778093 | Stock Corporation | CA |

# Willow Bridge Business Entity Analysis
## (35-Entities)

| Org Date | Company | Business Entity # | Company Type | Company Jurisdiction |
|---|---|---|---|---|
| 1/25/2023 | WILLOW BRIDGE E.C.W. LLC | 202301251657669 | Foreign LLC | IN |
| 4/20/2021 | BRIDGE WF II NC WILLOW CREEK NORTH RIDGE LLC | 2173804 | Foreign LLC | NC |
| 4/5/2021 | BRIDGE WF II NC WILLOW CREEK NORTH RIDGE LLC | 5792235 | LLC | DE |
| 4/6/2020 | WILLOW BRIDGE E.C.W. LLC | 1970799 | Foreign LLC | NC |
| 3/12/2020 | WILLOW BRIDGE E.C.W. LLC | 202009910096 | LLC | CA |
| 3/29/2019 | WILLOW BRIDGE PROPERTY COMPANY NATIONAL LLC | 1824958 | Foreign LLC | NC |
| 5/31/2016 | WILLOW BRIDGE APARTMENT MANAGEMENT L.P. | 0953923 | Foreign Partnership | KY |
| 2/10/2015 | WILLOW BRIDGE APARTMENT MANAGEMENT L.P. | 811070033 | Foreign Partnership | AR |
| 8/30/2012 | WILLOW BRIDGE APARTMENT MANAGEMENT L.P. | 602711435 | Foreign Partnership | WA |
| 1/27/2010 | WILLOW BRIDGE APARTMENT MANAGEMENT L.P. | 0600354828 | Foreign Partnership | NJ |
| 11/2/2009 | WILLOW BRIDGE APARTMENT MANAGEMENT L.P. | E0570892009-7 | Foreign Partnership | NV |
| 10/28/2009 | WILLOW BRIDGE APARTMENT MANAGEMENT LP | 957030 | Foreign Partnership | MS |
| 1/20/2006 | WILLOW BRIDGE APARTMENT MANAGEMENT L.P. | 000-818-564 | Foreign Partnership | AL |
| 11/28/2005 | WILLOW BRIDGE APARTMENT MANAGEMENT L.P. | 20051437254 | Foreign Partnership | CO |
| 3/18/2005 | WILLOW BRIDGE APARTMENT MANAGEMENT L.P. | 3179210 | Foreign Partnership | NY |
| 8/28/2001 | WILLOW BRIDGE APARTMENT MANAGEMENT L.P. | L034274 | Foreign Partnership | WI |
| 7/27/2001 | WILLOW BRIDGE APARTMENT MANAGEMENT L.P. | 2915733 | Limited Partnership | DC |
| 7/25/2001 | WILLOW BRIDGE APARTMENT MANAGEMENT L.P. | B01000000258 | Foreign Partnership | FL |
| 7/25/2001 | WILLOW BRIDGE APARTMENT MANAGEMENT L.P. | 2001072500289 | Foreign Partnership | IN |
| 7/25/2001 | WILLOW BRIDGE APARTMENT MANAGEMENT L.P. | LF0012859 | Limited Partnership | MO |
| 7/25/2001 | WILLOW BRIDGE APARTMENT MANAGEMENT L.P. | 35118767L | Limited Partnership | LA |
| 7/25/2001 | WILLOW BRIDGE APARTMENT MANAGEMENT L.P. | b824b5e1-a5d4-e011-a886-001ec94ffe7f | Foreign Partnership | MN |
| 7/25/2001 | WILLOW BRIDGE MANAGEMENT, INC. | 0598878 | Foreign Business Corporation | NC |
| 7/25/2001 | WILLOW BRIDGE APARTMENT MANAGEMENT L.P | P06396600 | Foreign Partnership | MD |
| 7/25/2001 | WILLOW BRIDGE APARTMENT MANAGEMENT LP | 000411658 | Private | TN |
| 7/24/2001 | WILLOW BRIDGE APARTMENT MANAGEMENT L.P. | 3042801 | Foreign Partnership | KS |
| 7/24/2001 | WILLOW BRIDGE APARTMENT MANAGEMENT L.P. | 1242710 | Foreign Partnership | OH |
| 7/24/2001 | WILLOW BRIDGE APARTMENT MANAGEMENT L.P. | 255375 | Foreign Partnership | IA |
| 7/24/2001 | WILLOW BRIDGE APARTMENT MANAGEMENT L.P. | 3016994 | Foreign Partnership | PA |
| 7/24/2001 | WILLOW BRIDGE APARTMENT MANAGEMENT LP | 0015407411 | Foreign Partnership | TX |
| 7/9/2001 | WILLOW BRIDGE APARTMENT MANAGEMENT L.P. | 200119100011 | Limited Partnership | CA |
| 7/6/2001 | WILLOW BRIDGE APARTMENT MANAGEMENT L.P. | 0598873 | Foreign Partnership | NC |
| 1/25/1995 | WILLOW BRIDGE E.C.W. LLC | K502987 | Foreign LLC | GA |
| 8/4/1992 | WILLOW BRIDGE EASTERN MANAGEMENT CORPORATION | 0310876 | Foreign Business Corporation | NC |
| 7/18/1988 | WILLOW BRIDGE E.C.W. LLC | 1045081 | Foreign LLC | PA |

# ZOM Living Business Entity Analysis
## (172-Entities)

| Org Date | Company | Business Entity # | Company Type | Company Jurisdiction |
|---|---|---|---|---|
| 7/31/2025 | STONEBRIDGE INVESTMENTS LLC | 10280409 | LLC | DE |
| 6/12/2025 | STONEBRIDGE 2025 EMP ONSHORE INVESTMENTS LP | 10225970 | Limited Partnership | DE |
| 5/13/2025 | TIMELESS INVESTMENT GROUP LLC | L25000227294 | LLC | FL |
| 5/5/2025 | SOUTHERN LAND COMPANY PROPERTY MANAGEMENT, LLC | 7603375 | Foreign LLC | NY |
| 4/1/2025 | PEARL STREET CAPITAL PARTNERS LLC | 2025-001647575 | LLC | WY |
| 2/10/2025 | TIMELESS INVESTMENT PORTFOLIO LIMITED | 16241413 | Private | UK |
| 12/18/2024 | ZOM AZOLA DESERT RIDGE PARTNERS, LLC | L24000523816 | LLC | FL |
| 6/17/2024 | TIMELESS INVESTMENT PROPERTIES LLC | 14864989 | LLC | IL |
| 4/16/2024 | STONEBRIDGE 2024 EMP ONSHORE INVESTMENTS, L.P. | 3462173 | Limited Partnership | DE |
| 10/24/2023 | TIMELESS INVESTMENT PTE. LTD. | 202342365Z | Private limited by shares | Singapore |
| 2/17/2023 | PEARL STREET CAPITAL PARTNERS, LLC | 12555377 | LLC | IL |
| 2/2/2023 | PEARL STREET CAPITAL PARTNERS, LLC | 7274092 | LLC | DE |
| 7/26/2022 | SOUTHERN STAR LAND COMPANY, LLC | 1350635 | LLC | MS |
| 7/7/2022 | PEARL STREET PARTNERS LP | 20221667959 | Limited Partnership | CO |
| 6/22/2022 | SOUTHERN STAR LAND COMPANY, LLC | 20221601591 | LLC | CO |
| 6/9/2022 | ZOM MONTERRA GP II, LLC | 6847459 | LLC | DE |
| 5/16/2022 | ZOM AZURE GP, LLC | 6800726 | LLC | DE |
| 5/16/2022 | ZOM AZURE GP, LP | 6800733 | Limited Partnership | DE |
| 5/16/2022 | ZOM AZURE HOLDING, LP | 6800736 | Limited Partnership | DE |
| 5/16/2022 | ZOM AZURE, LP | 6800738 | Limited Partnership | DE |
| 3/4/2022 | SOUTHERN LAND TRUST COMPANY LLC | L22000099814 | LLC | FL |
| 1/24/2022 | SOUTHERN STAR LAND COMPANY, LIMITED LIABILITY COMPANY | 0804401970 | LLC | TX |
| 1/10/2022 | ZOM MAIZON DURHAM PARTNERS, LLC | L22000010004 | LLC | FL |
| 11/22/2021 | HAZEL AND AZURE APARTMENTS OWNER, LLC | 11308906 | LLC | VA |
| 11/9/2021 | ZOM NL PARTNERS, LLC | L21000479810 | LLC | FL |
| 11/9/2021 | HAZEL AND AZURE APARTMENTS OWNER, LLC | 6379642 | LLC | DE |
| 9/28/2021 | PEARL STREET PARTNERS EQUITY I LLC | 802742404 | LLC | MI |
| 8/2/2021 | ZOM EAST TAMPA PARTNERS, LLC | L21000348409 | LLC | FL |
| 6/4/2021 | TIMELESS INVESTMENT GROUP L.L.C | 802680881 | LLC | MI |
| 4/27/2021 | ZOM ASSOCIATES, INC. | 23214534 | Foreign Business Corporation | AZ |
| 3/23/2021 | STONEBRIDGE PROPERTY INVESTMENT GROUP LLC | W21578885 | LLC | MD |
| 1/11/2021 | SOUTHERN VIRGINIA LAND COMPANY LLC | 11159232 | LLC | VA |
| 12/15/2020 | HAZEL DALLAS APARTMENTS, LLC | 0803865807 | Foreign LLC | TX |
| 12/10/2020 | TIMELESS HORIZON INVESTMENT PROPERTIES LLC | L20000386540 | LLC | FL |

| 10/16/2020 | ZOM SOUTH TAMPA PARTNERS, LLC | L20000320098 | LLC | FL |
|---|---|---|---|---|
| 9/23/2020 | STONEBRIDGE PROPERTY INVESTMENTS, LLC | 11958912-0160 | LLC | UT |
| 5/28/2020 | SOUTHERN CITIES LAND COMPANY LLC | 0803632434 | LLC | TX |
| 3/19/2020 | DYNASTY INVESTMENT REALTY, LLC | 000-626-197 | Foreign LLC | AL |
| 2/20/2020 | SOUTHERN LAND COMPANY, LLC | 202006410519 | LLC | CA |
| 12/5/2019 | ZOM HAZEL DALLAS PARTNERS, LLC | L19000286310 | LLC | FL |
| 9/11/2019 | SOUTHERN LAND COMPANY, LLC | S8521967 | LLC | VA |
| 6/13/2019 | PEARL STREET BRIDGE PARTNERS, INC. | 5569862 | Foreign Business Corporation | NY |
| 3/7/2019 | STONEBRIDGE GLOBAL INVESTMENTS LLC | 201907410017 | LLC | CA |
| 2/18/2019 | ZOM LUDLAM TRAIL II GP, LP | A19000000074 | Limited Partnership | FL |
| 2/18/2019 | ZOM LUDLAM TRAIL III GP, LP | A19000000077 | Limited Partnership | FL |
| 2/18/2019 | ZOM LUDLAM TRAIL III HOLDING, LP | A19000000078 | LLC | FL |
| 2/14/2019 | ZOM LUDLAM TRAIL III GP, LLC | L19000037609 | LLC | FL |
| 2/14/2019 | ZOM LUDLAM TRAIL III PARTNERS, LLC | L19000037610 | LLC | FL |
| 2/12/2019 | ZOM LUDLAM TRAIL II GP, LLC | L19000036040 | LLC | FL |
| 2/12/2019 | ZOM LUDLAM TRAIL II PARTNERS, LLC | L19000036030 | LLC | FL |
| 11/19/2018 | ZOM LUDLAM TRAIL GP, LLC | L18000267255 | LLC | FL |
| 11/19/2018 | ZOM LUDLAM TRAIL GP, LP | A18000000594 | Limited Partnership | FL |
| 11/19/2018 | ZOM LUDLAM TRAIL PARTNERS, LLC | L18000267206 | LLC | FL |
| 7/20/2018 | ZOM BETHESDA GP, LLC | L18000175775 | LLC | FL |
| 7/20/2018 | ZOM BETHESDA HOLDING, LP | A18000000298 | Limited Partnership | FL |
| 7/20/2018 | STONEBRIDGE INVESTMENTS LLC | 0803071841 | LLC | TX |
| 7/19/2018 | ZOM BETHESDA GP, LP | A18000000297 | Limited Partnership | FL |
| 5/10/2018 | STONEBRIDGE INVESTMENT III, LLC | S7518246 | LLC | VA |
| 1/23/2018 | ZOM LUMA MWC GP, LLC | L18000018313 | LLC | FL |
| 1/23/2018 | ZOM LUMA MWC GP, LP. | A18000000037 | LLC | FL |
| 1/23/2018 | ZOM LUMA MWC HOLDING, LP | A18000000038 | Limited Partnership | FL |
| 10/19/2017 | TIMELESS INVESTMENT GROUP, LLC | 4085966 | LLC | OH |
| 10/11/2017 | PEARL STREET BRIDGE PARTNERS, INC. | 6575779 | Corporation | DE |
| 9/26/2017 | HAZEL SOUTHPARK APARTMENTS CO-GP, LLC | 6556705 | LLC | DE |
| 9/18/2017 | ZOM MAIZON BETHESDA GP, LLC | Z18275271 | Foreign LLC | MD |
| 9/18/2017 | ZOM MAIZON BETHESDA HOLDING, LP | P18275214 | Foreign Partnership | MD |
| 9/7/2017 | ZOM MAIZON BETHESDA GP, LLC | 6535513 | LLC | DE |
| 9/7/2017 | ZOM MAIZON BETHESDA HOLDING, LP | 6535517 | Limited Partnership | DE |
| 7/28/2017 | ZOM HAZEL GP, LLC | 1613481 | Foreign LLC | NC |
| 7/28/2017 | HAZEL SOUTHPARK APARTMENTS, LP | 1613507 | Foreign Partnership | NC |
| 7/21/2017 | ZOM HAZEL GP, LLC | M17000006202 | Foreign LLC | FL |
| 7/21/2017 | ZOM HAZEL HOLDING, LP | A17000000331 | Limited Partnership | FL |

| 7/21/2017 | ZOM BRANDON HOLDING GP, LLC | M17000006204 | Foreign LLC | FL |
| 7/19/2017 | ZOM HAZEL GP, LP | 6484680 | Limited Partnership | DE |
| 7/10/2017 | ZOM BRANDON HOLDING GP, LLC | 6473906 | LLC | DE |
| 7/10/2017 | ZOM HOLDING, LP | A17000000317 | Limited Partnership | FL |
| 7/7/2017 | ZOM HAZEL GP, LLC | 6470718 | LLC | DE |
| 7/7/2017 | ZOM HAZEL PARTNERS, LLC | 6470738 | LLC | DE |
| 7/7/2017 | ZOM HAZEL, LP | 6470727 | Limited Partnership | DE |
| 7/7/2017 | HAZEL SOUTHPARK APARTMENTS, LP | 6470735 | Limited Partnership | DE |
| 6/14/2017 | STONEBRIDGE INVESTMENT GROUP, LLC | S6874756 | LLC | VA |
| 6/1/2017 | TIMELESS INTERNATIONAL INVESTMENT CORPORATION | BC1121093 | Private | British Columbia |
| 2/15/2017 | STONEBRIDGE INVESTMENT ADVISORS, LLC | 000888907 | LLC | TN |
| 12/16/2016 | ZOM ATELIER PARTNERS, LLC | L16000227341 | LLC | FL |
| 5/23/2016 | ZOM CAROLINAS, LLC | 1519191 | Foreign LLC | NC |
| 5/9/2016 | ZOM CAROLINAS, LLC | 6037843 | LLC | DE |
| 5/4/2016 | ZRS MANAGEMENT, LLC | 4167278 | LLC | DC |
| 2/18/2016 | STONEBRIDGE INVESTMENT HOLDINGS LIMITED | 1-61650 | Private | Guernsey |
| 10/15/2015 | ZOM LUMA MWC PARTNERS, LLC | L15000176057 | LLC | FL |
| 8/13/2015 | MALIK STONEBRIDGE INVESTMENTS, LLC | 0802272676 | LLC | TX |
| 2/20/2015 | STONEBRIDGE INVESTMENTS, L.P. | 201505600002 | Limited Partnership | CA |
| 10/22/2014 | ZOM ASSET MANAGEMENT, LLC | M14000007689 | Foreign LLC | FL |
| 9/5/2014 | A P T SOUTHERN LAND COMPANY LIMITED | 0905557003110 | Private | Thailand |
| 3/6/2014 | PEARL STREET PARTNERS LTD | 0801946766 | Limited Partnership | TX |
| 4/17/2013 | STONEBRIDGE INVESTMENT COUNSEL, LLC | 000716558 | LLC | TN |
| 2/14/2013 | TIMELESS INVESTMENT GROUP INC. | 3546920 | Stock Corporation | CA |
| 10/15/2012 | SOUTHERN LAND COMPANY, LLC | 4308350 | Foreign LLC | NY |
| 4/30/2012 | TIMELESS 777 INVESTMENT CORPORATION | F12000001834 | Foreign Business Corporation | FL |
| 12/6/2011 | ZRS MANAGEMENT, LLC | T0485419 | Foreign LLC | VA |
| 5/30/2011 | PEARL STREET PARTNERS LLC | 603117370 | LLC | WA |
| 5/23/2011 | TIMELESS 777 INVESTMENT CORPORATION | 4986478 | Corporation | DE |
| 3/7/2011 | TIMELESS INVESTMENT CONSULTANTS PRIVATE LIMITED | U74140WB2011PTC160286 | Private limited by shares | India |
| 9/29/2010 | PEARL STREET PARTNERS, INC. | 20101538881 | Corporation | CO |
| 9/2/2010 | ZOM TRIO GP, LLC | 0801313593 | Foreign LLC | TX |
| 9/1/2010 | ZOM TRIO GP, INC. | 0801313144 | Foreign Business Corporation | TX |
| 8/30/2010 | ZOM AUSTIN LAND, INC. | 0801312105 | Foreign Business Corporation | TX |
| 8/27/2010 | ZOM AUSTIN LAND, INC. | 4865661 | Corporation | DE |
| 8/27/2010 | ZOM TRIO GP, INC. | 4865662 | Corporation | DE |
| 8/27/2010 | ZOM TRIO GP, LLC | 4865653 | LLC | DE |
| 6/16/2010 | ZRS MANAGEMENT, LLC | 10043849 | Foreign Business Corporation | GA |

5.5 + 7.20                                                                                          25

| 1/1/2010 | ZOM ASSET MANAGEMENT, LLC | 4769536 | LLC | DE |
|---|---|---|---|---|
| 6/5/2009 | WASÃYABEK ADVISORY SERVICES, LLC | 801505173 | LLC | MI |
| 4/29/2009 | ZOM ASSOCIATES, INC. | P09000038334 | Private | FL |
| 2/19/2009 | STONEBRIDGE PROPERTY INVESTMENTS, LLC | 200905110096 | LLC | CA |
| 1/29/2009 | ZOM FOXCROFT GP, LLC | L09000009535 | LLC | FL |
| 1/29/2009 | ZOM FOXCROFT, L.P. | A09000000066 | Limited Partnership | FL |
| 1/29/2009 | ZOM MONTERRA GP, LLC | L09000009559 | LLC | FL |
| 12/4/2007 | AMERINVEST SOUTHERN TIMBER LAND COMPANY LIMITED | 1191615 | Private limited by shares | Hong Kong |
| 8/27/2007 | STONEBRIDGE INTERNATIONAL INVESTMENT AND TRADE LIMITED | 1162037 | Private limited by shares | Hong Kong |
| 3/27/2007 | ZOM TEXAS VII G.P. INC. | 0800793600 | Foreign Business Corporation | TX |
| 3/19/2007 | ZOM TEXAS VII G.P. INC. | 4319890 | Corporation | DE |
| 1/10/2007 | ZOM FLORIDA I GP, INC. | F07000000163 | Foreign Business Corporation | FL |
| 1/8/2007 | ZOM FLORIDA I GP, INC. | 4281429 | Corporation | DE |
| 8/16/2006 | ZOM TEXAS VI G.P. INC. | 0800695258 | Foreign Business Corporation | TX |
| 8/4/2006 | ZOM TEXAS VI G.P. INC. | 4201061 | Corporation | DE |
| 7/18/2006 | SHUM YIP SOUTHERN LAND (HK) COMPANY LIMITED | 1060122 | Private limited by shares | Hong Kong |
| 6/15/2005 | NEW SOUTHERN LAND COMPANY, LLC | 0787543 | LLC | NC |
| 3/14/2005 | STONEBRIDGE INVESTMENT COMPANY | 06338289 | Corporation | VA |
| 3/5/2005 | SUNLIGHT TIMELESS INTERNATIONAL INVESTMENT GROUP LIMITED | 0954065 | Private limited by shares | Hong Kong |
| 1/27/2005 | STONEBRIDGE INVESTMENT GROUP, LLC | 2541704 | LLC | NM |
| 12/16/2004 | SOUTHERN LAND COMPANY, LLC | 0800426933 | Foreign LLC | TX |
| 10/25/2004 | ZOM TEXAS V G.P. INC. | 0800405710 | Foreign Business Corporation | TX |
| 10/18/2004 | ZOM TEXAS V G.P. INC. | 3868725 | Corporation | DE |
| 5/19/2004 | ZOM TEXAS III G.P. INC. | 0800344533 | Foreign Business Corporation | TX |
| 4/13/2004 | ZOM TEXAS IV G.P., INC. | 0800329019 | Foreign Business Corporation | TX |
| 1/20/2004 | ZOM TEXAS IV G.P. INC. | 3755328 | Corporation | DE |
| 11/20/2003 | STONEBRIDGE INVESTMENT INC. | 3730492 | Corporation | DE |
| 9/17/2003 | ZOM TEXAS III G.P. INC. | 3706063 | Corporation | DE |
| 8/22/2003 | EVERGREEN LAND FUNDING LLC | 2945865 | LLC | NY |
| 6/11/2003 | SOUTHERN HERITAGE LAND COMPANY, INC. | 0678764 | Foreign Business Corporation | NC |
| 2/20/2003 | ZOM TEXAS II G.P. INC. | 3627629 | Corporation | DE |
| 10/11/2002 | ZOM TEXAS I, INC. | 0800132563 | Foreign Business Corporation | FL |
| 9/25/2002 | ZOM TEXAS I, INC. | 3572925 | Corporation | DE |
| 7/25/2002 | ZOM FLORIDA, INC. | P02000080907 | LLC | FL |
| 7/24/2002 | STONEBRIDGE INVESTMENT INTERNATIONAL, INC. | 3551006 | Corporation | DE |
| 5/7/2002 | ZOM TEXAS, INC. | 0800081624 | Foreign Business Corporation | TX |

5.5 + 7.20

| | | | | |
|---|---|---|---|---|
| 12/17/2001 | SOUTHERN HERITAGE LAND COMPANY, INC. | 0155399 | Corporation | GA |
| 9/12/2001 | PEARL STREET CAPITAL PARTNERS INC. | 20011177888 | Foreign Business Corporation | CO |
| 5/31/2001 | PEARL STREET CAPITAL PARTNERS INC. | 3398404 | Corporation | DE |
| 1/11/2001 | ZOM TEXAS, INC. | P01000004257 | LLC | FL |
| 12/10/1999 | STONEBRIDGE INVESTMENTS LLC | W05586821 | LLC | MD |
| 11/30/1999 | PEARL STREET EQUITY PARTNERS, L.L.C. | 19991223219 | Foreign LLC | CO |
| 11/18/1999 | PEARL STREET EQUITY PARTNERS, L.L.C. | 3128823 | LLC | DE |
| 10/27/1997 | ZRS MANAGEMENT, LLC | 0011782806 | Foreign Business Corporation | TX |
| 8/1/1997 | PEARL STREET PARTNERS LLC | 58809683 | LLC | OR |
| 10/7/1996 | ZOM HOLDING, INC. | P96000083463 | Private | FL |
| 4/24/1996 | STONEBRIDGE INVESTMENTS, INC. | 0394340 | Corporation | NC |
| 2/2/1996 | SOUTHERN LAND REFERRAL COMPANY | P96000011571 | LLC | FL |
| 8/17/1995 | HAZEL & AZURE CO., LTD | 0105538097446 | Private | Thailand |
| 6/20/1995 | SOUTHERN LAND COMPANY, LLC | 000296391 | LLC | TN |
| 10/18/1989 | PEARL STREET PARTNERS, LTD. | 19891101260 | Corporation | CO |
| 5/27/1987 | AMERICAN STONEBRIDGE INVESTMENT CO., INC. | 54678363 | Corporation | IL |
| 7/9/1984 | STONEBRIDGE INVESTMENT FUND 1 | 198419200906 | Limited Partnership | CA |
| 10/27/1981 | TIMELESS INVESTMENT CORPORATION | 1058213 | Stock Corporation | CA |
| 3/20/1979 | ZOM PROPERTIES, INC. | 613657 | LLC | FL |
| 1/24/1979 | SOUTHERN LAND COMPANY | 0137437 | Corporation | NC |
| 9/20/1977 | ZOM DEVELOPMENT, INC. | 545650 | Private | FL |
| 8/21/1974 | STONEBRIDGE INVESTMENT COMPANY S.A. | 155682462 | Private | Panama |
| 12/28/1909 | SOUTHERN LAND COMPANY | 800146 | Foreign Business Corporation | FL |
| 1/22/1906 | SOUTHERN LAND AND TIMBER COMPANY LIMITED | 0001521700 | Corporation | TX |
| *1/1/1900 | TIMELESS INVESTMENT | 2012-111552-07 | Private | South Africa |
| *1/1/1900 | STONEBRIDGE INVESTMENTS GROUP AG IN LIQUIDATION | 461154 | Private | Switzerland |

# Quest Global (Engineering) Business Entity Analysis
## (66-Entities)

| Org Date | Company | Business Entity # | Company Type | Company Jurisdiction |
|---|---|---|---|---|
| 12/31/2024 | VECTOR QUEST ENGINEERING, LLC | 202465113608 | LLC | CA |
| 11/22/2024 | QUEST ENGINEERING SERVICES PTY LTD | 682562536 | Private limited by shares | Australia |
| 10/30/2024 | QUEST ENGINEERING LTD | 16050331 | Private | UK |
| 7/1/2023 | QUEST ENGINEERING LLC | 202307011691075 | LLC | IN |
| 8/10/2022 | MCE QUEST ENGINEERING, LLC | 6960488 | LLC | DE |
| 1/1/2019 | QUEST GLOBAL ENGINEERING SPAIN SLU | 851673434 | Private | France |
| 12/28/2018 | GLOBAL QUEST LIMITED | 2781692 | Private limited by shares | Hong Kong |
| 3/10/2018 | QUEST CONTRACTING & ENGINEERING LLC | 18034679 | LLC | GA |
| 3/14/2016 | GLOBAL QUEST ENTERPRISE LIMITED | 2348455 | Private limited by shares | Hong Kong |
| 2/19/2016 | QUANTUM QUEST ENGINEERING INC. | 5968688 | Corporation | DE |
| 1/29/2016 | Q.U.E.S.T. ENGINEERING S.R.O. | 50126911 | Private | Slovakia |
| 8/21/2015 | NTNN QUEST ENGINEERING PRIVATE LIMITED | U29299TN2015PTC101926 | Private limited by shares | India |
| 7/24/2015 | QUEST ENGINEERING GMBH | B8534_HRB753446 | Private | Germany |
| 3/27/2014 | GENIUS QUEST GLOBAL LIMITED | 2067630 | Private limited by shares | Hong Kong |
| 3/21/2014 | QUEST GLOBAL CORPORATION | 1368587 | Foreign Business Corporation | NC |
| 6/3/2013 | QUEST ENGINEERING & FAILURE ANALYSIS, INC. | 41193475F | Corporation | LA |
| 4/15/2013 | GLOBAL QUEST GROUP LIMITED | 1891729 | Private limited by shares | Hong Kong |
| 4/8/2013 | GLOBAL QUEST CORPORATION LIMITED | 1886900 | Private limited by shares | Hong Kong |
| 11/16/2012 | QUEST GLOBAL DEFENCE ENGINEERING SERVICES PRIVATE LIMITED | U72200KA2012PTC066760 | Private limited by shares | India |
| 8/30/2012 | QUEST GLOBAL ENGINEERING GMBH | B8534_HRB742333 | Private | Germany |
| 3/21/2012 | GLOBAL QUEST INTERNATIONAL TRADING LIMITED | 1719039 | Private limited by shares | Hong Kong |
| 6/7/2011 | QUEST GLOBAL ENGINEERING LIMITED | 07661210 | Private | UK |
| 1/14/2009 | MIND QUEST ENGINEERING INC. | 1786627 | Corporation | Canada |
| 11/17/2008 | QUEST ENGINEERING (PVT.) LIMITED | 0068097 | Private | Pakistan |
| 3/7/2007 | QUEST GLOBAL ENGINEERING SERVICES PRIVATE LIMITED (SINGAPORE BRANCH | T07FC7003D | Foreign Business Corporation | Singapore |
| 6/22/2006 | QUEST ENGINEERING & DEVELOPMENT, INC. | 12907132 | Corporation | AZ |
| 5/2/2006 | MEX QUEST ENGINEERING PTE. LTD. | 200606276C | Private limited by shares | Singapore |
| 4/5/2005 | QUEST ENGINEERING AND TECHNICAL SERVICES LTD | 52049 | Private | Tanzania |
| 10/14/2003 | QUEST ENGINEERING CONSULTANTS INC. | 800613858 | Corporation | MI |
| 10/13/2003 | QUEST ENGINEERING AND DEVELOPMENT, INC. | 205877D1 | Corporation | HI |
| 10/9/2003 | QUEST ENGINEERING PTY LTD | 106614582 | Private limited by shares | Australia |
| 8/25/2003 | QUEST ENVIRONMENTAL & ENGINEERING SERVICES, INC. | 3164640 | Foreign Business Corporation | PA |
| 10/30/2002 | VISION QUEST GLOBAL (H. K.) LIMITED | 0827467 | Private limited by shares | Hong Kong |
| 6/6/2002 | QUEST ENGINEERING & DEVELOPMENT LIMITED | 04455722 | Private | UK |

| | | | | |
|---|---|---|---|---|
| 11/3/2000 | QUEST ENGINEERING, INC. | Q003000 | Private | WI |
| 12/15/1999 | QUEST ENGINEERING, INC. | 68582D | Corporation | AK |
| 10/14/1999 | QUEST ENGINEERING SERVICES & TECHNOLOGY, LLC | 199928810091 | LLC | CA |
| 3/15/1999 | QUEST ENGINEERING LIMITED | 303507 | Private limited by shares | Ireland |
| 3/12/1998 | QUEST ENGINEERING SERVICES & TESTING, INC. | P98000023285 | LLC | FL |
| 2/13/1998 | INTERNATIONAL QUEST ENGINEERING LTD. | BC0559516 | Private | British Columbia |
| 12/22/1997 | QUEST ENGINEERING & FAILURE ANALYSIS, INC. | P97000107218 | Corporation | FL |
| 9/24/1997 | QUEST ENGINEERING COMPANY LIMITED | 0624912 | Private limited by shares | Hong Kong |
| 7/25/1997 | SEA QUEST ENGINEERING | FM0224138 | Sole Proprietorship | British Columbia |
| 7/9/1996 | QUEST ENVIRONMENTAL & ENGINEERING SERVICES, INC. | 0100672085 | Private | NJ |
| 6/27/1996 | QUEST ENGINEERING LIMITED | 0554491 | Private limited by shares | Hong Kong |
| 6/1/1996 | MARINE QUEST FIRE ENGINEERING PTE LTD | 199603990Z | Private limited by shares | Singapore |
| 5/12/1995 | QES LIQUIDATION, INC | 043279114 | Corporation | MA |
| 11/1/1994 | QUEST ENGINEERING CORPORATION | 2444062 | Corporation | DE |
| 7/11/1994 | VISION QUEST ENGINEERING INCORPORATED | 2416102 | Corporation | DE |
| 3/31/1992 | QUEST ENGINEERING PVT LTD | U28111MP1992PTC007030 | Private limited by shares | India |
| 4/18/1991 | TALENT-QUEST ENGINEERING LIMITED | 305802 | Private limited by shares | Hong Kong |
| 7/26/1989 | QUEST GLOBAL ENGINEERING SERVICES GMBH | D2601V_HRB88166 | Private | Germany |
| 2/3/1987 | QUEST, INC. ENGINEERING CONSULTANTS | 34229631D | Corporation | LA |
| 3/22/1976 | QUEST RESEARCH & ENGINEERING, INC. | 822512 | Corporation | DE |
| *1/1/1900 | ALL QUEST ENGINEERING SDN. BHD. | 334919-T | Private | Malaysia |
| *1/1/1900 | DRILL-QUEST ENGINEERING GMBH | 693001 | Private | Switzerland |
| *1/1/1900 | ALLIANZ QUEST ENGINEERING SDN. BHD. | 916110-D | Private | Malaysia |
| *1/1/1900 | DATA QUEST ENGINEERING SRL | 16778174 | Private | Romania |
| *1/1/1900 | FIL-QUEST ENGINEERING MANAGEMENT SDN. BHD. | 598201-D | Private | Malaysia |
| *1/1/1900 | INFINITY QUEST ENGINEERING SDN. BHD. | 1302898-H | Private | Malaysia |
| *1/1/1900 | PRECISE QUEST ENGINEERING (M) SDN. BHD. | 737142-K | Private | Malaysia |
| *1/1/1900 | QUEST ENGINEERING AND LOGISTICS | 2012-119716-07 | Private | South Africa |
| *1/1/1900 | QUEST ENGINEERING EQUIPMENT | 2012-126617-07 | Private | South Africa |
| *1/1/1900 | QUEST ENGINEERING INTEGRATION SDN. BHD. | 709781-V | Private | Malaysia |
| *1/1/1900 | QUEST GLOBAL ENGINEERING SERVICES S.R.L | 17865074 | Private | Romania |
| *1/1/1900 | QUEST GLOBAL ENGINEERING SERVICES PRIVATE LIMITED | 4700150003645 | Foreign Business Corporation | Japan |

# Otis Elevator Business Entity Analysis
## (69-Entities)

| Org Date | Company | Business Entity # | Company Type | Company Jurisdiction |
|----------|---------|-------------------|--------------|---------------------|
| 4/18/2025 | OTIS ELEVATOR CO LLC | B20250082705 | LLC | CA |
| 5/15/2023 | OTIS ELECTRIC ELEVATOR CO LTD | 923659957 | Foreign Business Corporation | France |
| 10/20/2015 | USA SPEEDINESS OTIS ELEVATOR GROUP LIMITED | 2297956 | Private limited by shares | Hong Kong |
| 4/16/2014 | OTIS ELEVATOR COMPANY | 413-112 | Corporation | Puerto Rico |
| 3/19/2012 | OTIS INTERNATIONAL ASIA PACIFIC PTE. LTD. | 201206739G | Private limited by shares | Singapore |
| 9/14/2010 | OTIS ELEVATOR (CHINA) GROUP LIMITED | 1504758 | Private limited by shares | Hong Kong |
| 2/25/2010 | OTIS ELEVATOR COMPANY | 0757456 | Foreign Business Corporation | KY |
| 10/6/2009 | AL OTIS ELEVATOR COMPANY INC | P09000082610 | Corporation | FL |
| 5/21/2009 | OTIS ELEVATOR (CHINA) CO., LIMITED | 1339821 | Private limited by shares | Hong Kong |
| 4/20/2009 | CÔNG TY TNHH THANG MÁY OTIS VIỆT NAM | 0012362072 | LLC | Viet Nam |
| 8/29/2008 | OTIS ELEVATOR (CAMBODIA) COMPANY LIMITED | 00009762 | LLC | Cambodia |
| 4/10/2000 | OTIS ELEVATOR COMPANY | 430331447 | Foreign Business Corporation | France |
| 2/2/1998 | OTIS ELEVATOR COMPANY | F031021 | Foreign Business Corporation | MT |
| 7/1/1996 | OTIS ELEVATOR (CYPRUS) LIMITED | HE79988 | LLC | Cyprus |
| 1/8/1996 | OTIS ELEVATOR COMPANY | 21539 | Private | Bermuda |
| 4/18/1991 | OTIS FAR EAST HOLDINGS LIMITED | 0305715 | Private limited by shares | Hong Kong |
| 9/23/1988 | SIGMA ELEVATOR (HK) LIMITED | 0227909 | Private limited by shares | Hong Kong |
| 12/31/1987 | OTIS ELEVATOR COMPANY | 559751-0143 | Foreign Business Corporation | UT |
| 2/5/1985 | OTIS ELEVATOR CO PTY LTD | 000001258 | Private limited by shares | Australia |
| 9/20/1983 | UNITED TECHNOLOGIES ASIA PACIFIC PTE LTD | 198304530E | Private limited by shares | Singapore |
| 3/2/1982 | OTIS ELEVATOR COMPANY | 26179F | Corporation | AK |
| 8/20/1979 | OTIS ELEVATOR CO.LIMITED (B) | 7271 | Private | Tanzania |
| 9/6/1974 | OTIS ELEVATOR COMPANY (H.K.) LIMITED | 0040049 | Private limited by shares | Hong Kong |
| 1/6/1967 | OTIS ELEVATOR COMPANY | 1563-0 | Foreign Business Corporation | Aruba |
| 6/20/1964 | OTIS ELEVATOR CO.LIMITED (A) | 3406 | Private | Tanzania |
| 2/27/1962 | OTIS A/S | 32349110 | Corporation | Denmark |
| 10/30/1953 | OTIS ELEVATOR CO (INDIA)LTD | U29150MH1953PLC009158 | Private limited by shares | India |
| 7/6/1953 | ALPIN-OTIS ELEVATOR LTD. | 0100978 | Private limited by shares | Canada |
| 9/19/1946 | OTIS ELEVATOR COMPANY | F0000062 | Private limited by shares | Hong Kong |
| 11/28/1945 | OTIS ELEVATOR COMPANY | 397520 | Corporation | DE |
| 10/18/1938 | OTIS ELEVATOR COMPANY | H857987 | Foreign Business Corporation | GA |
| 12/31/1937 | OTIS ELEVATOR COMPANY | 000040384 | Foreign Business Corporation | TN |
| 12/31/1937 | OTIS ELEVATOR COMPANY | 0000952606 | Foreign Business Corporation | TX |
| 12/31/1937 | OTIS ELEVATOR COMPANY | 0075178 | Foreign Business Corporation | KY |
| 12/31/1937 | OTIS ELEVATOR COMPANY | 0181331 | Foreign Business Corporation | NE |

| | | | | |
|---|---|---|---|---|
| 12/31/1937 | OTIS ELEVATOR COMPANY | 049378 | Foreign Business Corporation | IA |
| 12/31/1937 | OTIS ELEVATOR COMPANY | 05589274 | Foreign Business Corporation | IL |
| 12/31/1937 | OTIS ELEVATOR COMPANY | 172616 | Foreign Business Corporation | OH |
| 12/31/1937 | OTIS ELEVATOR COMPANY | 2300094028 | Foreign Business Corporation | OK |
| 12/31/1937 | OTIS ELEVATOR COMPANY | 2O00096 | Foreign Business Corporation | WI |
| 12/31/1937 | OTIS ELEVATOR COMPANY | 7039738 | Foreign Business Corporation | KS |
| 12/31/1937 | OTIS ELEVATOR COMPANY | 800988106 | Foreign Business Corporation | MI |
| 12/31/1937 | OTIS ELEVATOR COMPANY | 100064378 | Foreign Business Corporation | AR |
| 8/10/1933 | OTIS ELEVATOR COMPANY | 261780 | Foreign Business Corporation | PA |
| 5/29/1924 | INTERNATIONAL ELEVATOR INC. | 19240013D | Corporation | ME |
| 10/27/1922 | OTIS ELEVATOR COMPANY | 0000056302 | Foreign Business Corporation | ID |
| 1/9/1920 | A.C.N. 004 082 044 PTY LTD | 004082044 | Private limited by shares | Australia |
| 4/22/1919 | OTIS ELEVATOR COMPANY | F001543 | Foreign Business Corporation | MT |
| 11/28/1913 | OTIS CANADA, INC. | 1000930 | Extra provincial Company | Canada |
| 9/26/1913 | OTIS ELEVATOR COMPANY | 19130001F | Foreign Business Corporation | SD |
| 9/25/1913 | OTIS ELEVATOR CO | 0041361 | Foreign Business Corporation | VT |
| 7/28/1913 | OTIS ELEVATOR COMPANY | 1000624 | Corporation | DE |
| 5/8/1913 | OTIS ELEVATOR COMPANY | 75465 | Foreign Business Corporation | NM |
| 7/16/1910 | OTIS ELEVATOR COMPANY | 21727 | Foreign Business Corporation | WV |
| 10/21/1909 | OTIS ELEVATOR COMPANY | 800132 | Foreign Business Corporation | FL |
| 7/26/1909 | OTIS ELEVATOR COMPANY | 2300003261 | Foreign Business Corporation | OK |
| 11/11/1907 | OTIS ELEVATOR COMPANY | 45526 | Foreign Business Corporation | OR |
| 10/29/1906 | OTIS ELEVATOR COMPANY | 0086769 | Stock Corporation | CT |
| 8/15/1906 | OTIS ELEVATOR COMPANY | 0001614400 | Corporation | TX |
| 6/29/1906 | OTIS ELEVATOR COMPANY | 261781 | Corporation | PA |
| 5/2/1906 | OTIS ELEVATOR COMPANY | 00019753 | Corporation | MO |
| 12/29/1905 | OTIS ELEVATOR COMPANY | 135583389 | Foreign Business Corporation | MA |
| 5/20/1901 | OTIS ELEVATOR COMPANY | 0033219 | Stock Corporation | CA |
| 3/12/1901 | OTIS ELEVATOR COMPANY | 178000879 | Foreign Business Corporation | WA |
| *1/1/1900 | OTIS ELEVATOR COMPANY | 00047556 | Joint stock company | Bolivia |
| *1/1/1900 | OTIS ELEVATOR INTERNATIONAL INC. | F0012316 | Private limited by shares | Hong Kong |
| 11/3/1887 | FMC TECHNOLOGIES AUSTRALIA LIMITED | 004030317 | Public limited by shares | Australia |
| 11/29/1898 | OTIS ELEVATOR COMPANY | 8141 | Foreign Business Corporation | NY |
| 11/28/1898 | OTIS ELEVATOR COMPANY | 6670601000 | Corporation | NJ |

# Lincoln Property Company Business Entity Analysis
## (85-Entities)

| Org Date | Company | Business Entity # | Company Type | Company Jurisdiction |
|---|---|---|---|---|
| 1/31/2025 | LPC HOLDINGS, LLC | 001865696 | LLC | MA |
| 1/22/2025 | SEC-LPC HOLDINGS II LLC | 10073890 | LLC | DE |
| 9/18/2024 | SEC-LPC HOLDINGS LLC | 5158118 | LLC | DE |
| 7/24/2024 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | FL001705964 | LLC | MO |
| 6/12/2024 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | 2406140626 | Foreign LLC | NE |
| 6/11/2024 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | 001808968 | Foreign LLC | MA |
| 6/6/2024 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | 10275615 | LLC | AK |
| 4/15/2024 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | M24000004813 | Foreign LLC | FL |
| 3/25/2024 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | 11673470 | LLC | VA |
| 3/22/2024 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | 2813735 | Foreign LLC | NC |
| 3/22/2024 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | E39365392024-2 | Foreign LLC | NV |
| 3/20/2024 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | 0005654998 | Foreign LLC | ID |
| 2/22/2024 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | 1860931 | Foreign LLC | NM |
| 2/19/2024 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | 202461016742 | LLC | CA |
| 2/5/2024 | LINCOLN PROPERTY COMPANY COMMERCIAL LLC | 2783651 | Foreign LLC | NC |
| 1/25/2024 | LINCOLN PROPERTY COMPANY COMMERCIAL LLC | Z24755977 | Foreign LLC | MD |
| 1/20/2023 | LINCOLN PROPERTY COMPANY COMMERCIAL LLC | 0804896707 | LLC | TX |
| 1/20/2023 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | 0804896636 | LLC | TX |
| 3/28/2022 | LPC WEST MAIN LLC | 001572335 | Foreign LLC | MA |
| 3/25/2022 | LPC WEST MAIN LLC | 6697796 | LLC | DE |
| 8/27/2021 | LPC HOLDINGS LIMITED LIABILITY COMPANY | 1153961 | LLC | SC |
| 6/17/2020 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | 5338300-0161 | Foreign LLC | UT |
| 3/10/2020 | WILLOW BRIDGE E.C.W. LLC | Z20362323 | Foreign LLC | MD |
| 10/28/2019 | WEST MAIN LPC, LLC | 1192277 | LLC | MS |
| 12/13/2018 | LINCOLN PROPERTY COMPANY E.C.W. LLC | 7192881 | LLC | DE |
| 11/16/2018 | LPC MKT COMPANY LIMITED | 2766740 | Private limited by shares | Hong Kong |
| 9/15/2017 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | 6605733 | Foreign LLC | PA |
| 7/2/2015 | LINCOLN PROPERTY COMPANY 2 LIMITED | 09666719 | Private | UK |
| 4/13/2015 | LINCOLN PROPERTY COMPANY LIMITED | 09539504 | Private | UK |
| 11/18/2014 | LPC RES INVESTMENT LIMITED | 2169682 | Private limited by shares | Hong Kong |
| 10/21/2014 | LINCOLN PROPERTY COMPANY LIMITED | 2157987 | Private limited by shares | Hong Kong |
| 2/24/2014 | LINCOLN PROPERTY COMPANY NATIONAL, INC | 1363830 | Foreign Business Corporation | NC |
| 1/24/2013 | LMH 2073 LLC | Z15049687 | Foreign LLC | MD |
| 12/31/2012 | LMH 2073 LLC | 0801709986 | LLC | TX |
| 12/8/2011 | ENVIRONMENTAL TECHNOLOGY CO. LIMITED | 1688888 | Private limited by shares | Hong Kong |

| | | | | |
|---|---|---|---|---|
| 2/20/2009 | LPC PARTNERS, LTD. | 0801088745 | Limited Partnership | TX |
| 11/10/2008 | LINCOLN PROPERTY COMPANY MANAGER, INC. | 1071211 | Foreign Business Corporation | NC |
| 7/14/2008 | LPC PARTNERS LIMITED | 1256443 | Private limited by shares | Hong Kong |
| 11/11/2006 | LPC CONSULTING COMPANY LIMITED | 1086954 | Private limited by shares | Hong Kong |
| 10/23/2006 | : TEXAS LINCOLN PROPERTY COMPANY) | 2965304 | Stock Corporation | CA |
| 12/1/2005 | LPC COMPANY LIMITED | 1011202 | Private limited by shares | Hong Kong |
| 8/4/2003 | LINCOLN HOUSE PROPERTY MANAGEMENT COMPANY LIMITED | 04854595 | Nonprofit | UK |
| 6/17/2003 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | 5338300-0141 | Foreign nonprofit | UT |
| 6/29/2001 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | 602131932 | Foreign LLC | WA |
| 5/13/1999 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | 000370843 | Foreign LLC | TN |
| 5/14/1998 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | 0456529 | Foreign LLC | KY |
| 5/14/1998 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | 1998050734 | Foreign LLC | IN |
| 2/26/1998 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | 176892 | Foreign LLC | WV |
| 2/23/1998 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES, LLC | 286724 | Foreign LLC | NH |
| 2/20/1998 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | 285572 | LLC | SC |
| 2/20/1998 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | 653150 | LLC | MS |
| 2/20/1998 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | FC10020 | Foreign LLC | OH |
| 12/19/1997 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES, LLC. | 000-910-347 | Foreign LLC | AL |
| 3/18/1997 | LINCOLN PROPERTY COMPANY NO. 2287, LTD. LIMITED PARTNERSHIP | 0970321 | Foreign Partnership | NC |
| 3/18/1997 | LINCOLN PROPERTY COMPANY NO. 2287, LTD. | 0009682010 | Limited Partnership | TX |
| 7/21/1995 | LINCOLN PROPERTY COMPANY COMMERCIAL SERVICE ENTERPRISES LLC | K521995 | Foreign LLC | GA |
| 7/1/1993 | LINCOLN PROPERTY COMPANY (SUISSE) SA EN LIQUIDATION | 256864 | Private | Switzerland |
| 1/3/1992 | LINCOLN PROPERTY AGENCY (HK) LIMITED | 0339266 | Private limited by shares | Hong Kong |
| 1/30/1990 | LINCOLN PROPERTY COMPANY TEXAS, INC. | 0263093 | Foreign Business Corporation | NC |
| 1/18/1989 | LINCOLN PROPERTY COMPANY NO. 2094, LTD., A TEXAS LIMITED PARTNERSHIP | 0002859 | Foreign Partnership | NC |
| 1/18/1989 | LINCOLN PROPERTY COMPANY NO. 2094, LTD. | 0005449010 | Limited Partnership | TX |
| 9/8/1988 | LINCOLN PROPERTY COMPANY NO. 2072, LTD. | 0005352110 | Limited Partnership | TX |
| 8/1/1988 | LINCOLN PROPERTY COMPANY NO. 2072, LTD., A TEXAS LIMITED PARTNERSHIP | 0002522 | (blank) | NC |
| 1/22/1988 | LINCOLN PROPERTY COMPANY E.C.W., INC | F02489060 | Foreign Business Corporation | MD |
| 12/8/1986 | LINCOLN PROPERTY COMPANY NO. 1340, LIMITED PARTNERSHIP | 0885162 | Limited Partnership | NC |
| 10/27/1986 | LINCOLN PROPERTY COMPANY NO. 1347 LIMITED PARTNERSHIP | 0000033 | Limited Partnership | NC |
| 10/16/1985 | LEGACY PARTNERS 1260 L.P | M02016228 | Limited Partnership | MD |
| 9/11/1985 | LINCOLN PROPERTY COMPANY COMMERCIAL, INC | F02000149 | Foreign Business Corporation | MD |
| 4/18/1985 | LEGACY PARTNERS 1184 L.P | M01914654 | Limited Partnership | MD |
| 10/15/1984 | LINCOLN PROPERTY COMPANY NO. 1119, LTD, A NORTH CAROLINA LIMITED PARTNERSHIP | 0922603 | Limited Partnership | NC |
| 5/21/1984 | LINCOLN PROPERTY COMPANY E.C.W., INC. | 0070542500 | Corporation | TX |
| 1/24/1984 | LINCOLN PROPERTY COMPANY NO. 1120 LIMITED PARTNERSHIP | 0932808 | Limited Partnership | NC |

| | | | | |
|---|---|---|---|---|
| 12/30/1983 | LEGACY PARTNERS 610 L.P | M01790468 | Limited Partnership | MD |
| 9/21/1983 | LINCOLN PROPERTY COMPANY NO. 585 LIMITED PARTNERSHIP | 0932840 | Limited Partnership | NC |
| 8/31/1983 | LINCOLN PROPERTY COMPANY NO. 599 LIMITED PARTNERSHIP | 0932809 | Limited Partnership | NC |
| 6/13/1983 | LEGACY PARTNERS 536 L.P | M01790450 | Limited Partnership | MD |
| 9/8/1981 | LINCOLN PROPERTY COMPANY NO. 420, LTD., A NORTH CAROLINA LIMITED PARTNERSHIP | 0885987 | Limited Partnership | NC |
| 7/17/1981 | STATE PROPERTY COMPANY NO. 405 LIMITED PARTNERSHIP | 0001872 | Limited Partnership | NC |
| 10/23/1979 | LINCOLN PROPERTY COMPANY | 0085954 | Foreign Business Corporation | NC |
| 6/28/1979 | LINCOLN PROPERTY COMPANY | 0048121700 | Corporation | TX |
| 6/28/1979 | LINCOLN PROPERTY COMPANY TEXAS, INC. | 0048121900 | Corporation | TX |
| 4/24/1979 | LINCOLN PROPERTY COMPANY COMMERCIAL, INC. | 0047237200 | Corporation | TX |
| 6/16/1978 | LPC TEXAS PARTNERS, LTD. | 0001546310 | Limited Partnership | TX |
| 3/25/1977 | LINCOLN PROPERTY COMPANY (HK) LIMITED | 0052237 | Private limited by shares | Hong Kong |
| 1/15/1973 | TEXAS PGI, INC. | 0109893 | Foreign Business Corporation | NC |

*1/1/1900 date is a placeholder, accurate date is not available